B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Western District of Oklahoma

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**,    Case No. ___14-12995___
Debtor

Chapter _____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 5 | 76,948,116.00 | | |
| B - Personal Property | Yes | 6 | 40,711,803.35 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 89,214,012.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 55 | | 149,043.72 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 43 | | 18,609,566.07 | |
| G - Executory Contracts and Unexpired Leases | Yes | 26 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 138 | | | |
| Total Assets | | | 117,659,919.35 | | |
| Total Liabilities | | | | 107,972,621.79 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Western District of Oklahoma

In re  **Central Oklahoma United Methodist Retirement Facility, Inc.**  ,    Case No. _____**14-12995**_____
Debtor

Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,   Case No.   __14-12995__
_____
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **See attached Exhibit A-1** | **Fee simple real estate (Currrent Value is Book Value)** | - | 76,948,116.00 | 89,214,012.00 |
| **See attached Exhibit A-2** | **Mineral Interests** | - | Unknown | 0.00 |
| **See attached Exhibit A-3** | **Burial Plots** | - | Unknown | 0.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | 76,948,116.00 | (Total of this page) |
| Total > | 76,948,116.00 |  |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

## EXHIBIT A-1

## DESCRIPTION OF REAL PROPERTY

Tract 1:

Block ONE (1), EPWORTH VILLA, an addition to the City of Oklahoma City, Oklahoma County, State of Oklahoma, according to the recorded plat thereof.

Tract 2:

A tract of land lying in the Northeast Quarter (NE/4) of Section 7, Township 13 North, Range 3 West of the Indian Meridian, Oklahoma County, State of Oklahoma, being more particularly described as follows:

COMMENCING at the Northeast Corner of said Northeast Quarter (NE/4); Thence North 89°41'02" West, along the North line of said Northeast Quarter (NE/4), a distance of 1077.60 feet to the POINT OF BEGINNING; Thence South 00°07'17" East, parallel with the East line of said Northeast Quarter (NE/4), a distance of 1324.40 feet; Thence North 89°39'50" West a distance of 170.91 feet; Thence North 00°07'17" West a distance of 1324.34 feet to a point on the North line of said Northeast Quarter (NE/4); Thence South 89°41'02" East, along said North line, a distance of 170.91 feet to the POINT OF BEGINNING.

Tract 3:

A parcel of tract of land located in the Northeast Quarter (NE/4), of Section SEVEN (7), Township THIRTEEN (13) North, Range THREE (3) West of the Indian Meridian, Oklahoma City, Oklahoma County, State of Oklahoma, said parcel of land being more particularly described as follows:  COMMENCING at the Northeast corner of said Northeast Quarter (NE/4); Thence North 89°41'2" West along the North line of said Northeast Quarter (NE/4) a distance of 1248.51 feet to the Point of Beginning; Thence from said Point of Beginning South 00°07'17" East a distance of 1384.34 feet; Thence North 89°39'50" West a distance of 25.00 feet; Thence North 00°07'17" West a distance of 1384.33 feet to a point on the North line of said Northeast Quarter (NE/4); Thence South 89°41'02" East along the North line of said Northeast Quarter (NE/4) a distance of 25.00 feet to the Point or Place of Beginning.

Tract 4:

Block Three (3), Epworth Villa Section Four, an addition to the City of Oklahoma City, Oklahoma County, State of Oklahoma, according to the recorded plat thereof.

# Exhibit A-2

| | |
|---|---|
| 8/8 Royalty Interest | South Half Southwest Quarter Southwest Quarter (S/2 SW/4 SW/4) Section Thirteen (13) 2N-4W; and South Half Northeast Quarter Southeast Quarter (S/2 NE/4 SE/4) AND Northwest Quarter Northeast Quarter Southeast Quarter (NW/4 NE/4 SE/4) and Southeast Quarter Southeast Quarter Southeast Quarter (SE/4 SE/4 SE/4) and South Half Northeast Quarter Northeast Quarter Southeast Quarter (S/2 NE/4 NE/4 SE/4) all in Section Fourteen (14) 2N-4W; and an undivided One-sixth interest in and to South Half Northwest Quarter (S/2 NW/4) and North Half Southwest Quarter (N/2 SW/4) OF Section Thirteen (13) 2N-4W; all in Stephens County, Oklahoma<br>(Non-producing) |
| .74048 Royalty Interest | South Half Southwest Quarter (S/2 SW/4) of Section Five (5) 8N-5E, Pottawatomie County, Oklahoma<br>(Non-producing) |
| 5/14 Royalty Interest | Section 15, Township 14N, Range 4 West, Oklahoma County, Gilmore No. 2, Gilmore A, Ralph No. 1, and Ralph No. 2, Operated by Spring Operating Company, Edmond, OK 73083-2048 |
| .0087906 Royalty Interest | Fuzzell No. 1-10, Major County, Oklahoma, Scissortail No. 1-10, Operated by Blake Production Co, Inc. |
| .0625 Working Interest | Gillmore No. 1-15 B, Wells 11267 and 11283, Oklahoma County, Oklahoma, operated by Superior Pipeline, LLC, 7130 S. Lewis, Suite 510, Tulsa, OK 74136 |
| .00878900 Royalty Interest | Ewbank No. 1-10, Major County, Oklahoma, Operated by Earlsboro Energies Corporation, 3007 NW 63rd, Suite 205, Oklahoma City, OK 73116 |

# ROSE HILL BURIAL PARK

6001 N.W.Grand Boulevard • Oklahoma City, OK 73118 • (405) 843-5771

## DEED FOR INTERMENT RIGHTS

№ 407928

COUNTY OF: __OKLAHOMA__

## *KNOW ALL MEN BY THESE PRESENTS:*

That the undersigned, the Grantor, fully qualified and authorized to transact business in the above mentioned state, in consideration of the purchase price to it in hand, paid receipt of which is hereby acknowledged, does hereby grant and convey unto

__CENTRAL OKLAHOMA RETIREMENT FACILITY dba EPWORTH VILLA__

__14901 N. PENN AVE    OKLAHOMA CITY, OKLAHOMA 73134__

as Grantee, for interment purposes only, subject to the conditions, reservations and restrictions set forth herein and the Rules and Regulations

adopted by Grantor, the following interment rights situated in the above named facility, State of Oklahoma, described as _____

__GARDEN OF THE SHEPHERD    LAWNCRYPT # 258__

according to a plat of the said facility in the office of the County Clerk of said county and state.

That this conveyance, and all right, title and interest hereby conveyed in the interment rights above described, is subject to all governing laws and ordinances, and to the following conditions, reservations and restrictions. The Grantee covenants and agrees that:

(a)  No transfer, conveyance or assignment of any interest or rights acquired by Grantee shall be valid without the written consent of Grantor and being thereafter recorded on its books.

(b)  No inscription, alteration or ornamentation, monument or other memorial, tree, plants, objects or embellishments of any kind shall be placed upon, altered or removed from any property associated with the above-described interment rights by the Grantee without the written consent of Grantor. All grading, landscape work and improvements of any kind, and all care on any property associated with the above-described interment rights, shall be done, all trees and plants of any kind shall be planted, trimmed or removed, and all interments, disinterments and removals shall be made only by Grantor. All interments shall be made subject to the use of the type of outer burial container as shall be designated by Grantor in its Rules and Regulations.

(c)  Grantor, at the expense of Grantee and as a charge against the above-described interment rights, may repair or remove any monument or other memorial which is improper or offensive or which has become dangerous or dilapidated; and may remove any tree, flower or plant, or other object or embellishment that becomes unsightly or dangerous.

(d)  Grantor shall not be liable for loss or damage caused by an act of God, common enemy, thieves, vandals, strikers, malicious mischief makers, unavoidable accidents, riot or order of any military or civil authority.

(e)  The enumeration herein of certain conditions, reservations and restrictions shall not be considered as the only limitations, but the Grantee's interests and rights shall be limited by and subject to the Rules and Regulations and By-laws of Grantor now existing or which may be by it hereafter adopted either by amendment, alteration or the adoption of new Rules and Regulations and By-laws. These Rules and Regulations and By-laws are on file for inspection in Grantor's office and are specifically referred to and herein incorporated as if set forth in full.

(f)  The Grantor agrees to provide endowment care as required by law and by the Rose Hill Burial Park Declaration of Trust described below, without further charge.

(g)  In the event this certificate is issued prior to the time the property associated with the within-described interment rights has been developed, the Grantor may, with the consent of Grantee, and at no increase in price, permanently transfer Grantee's interment rights to reasonably comparable developed interment property, or to temporarily transfer such rights to reasonably comparable interment property, until such time as construction is completed.

All the above conditions, reservations and restrictions are binding upon Grantee, his heirs, devisees, executors, administrators and assigns, and are enforceable only by Grantor or its successors in interest. Nothing herein contained shall be deemed to restrict the use of any portion of the cemetery other than that herein conveyed to Grantee.

This conveyance is made and delivered, and is accepted, upon and subject to each and every of the conditions of a certain indenture of trust executed and declared on the 14th day of December, 1917, heretofore filed for record in the office of the County Clerk of Oklahoma County, State of Oklahoma and recorded in Miscellaneous Record Book #19 at page 215; and is subject to the terms and conditions of said indenture and the Rules and Regulations and By-laws which are or may be from time to time adopted as therein provided.

IN WITNESS WHEREOF, the said facility has caused these presents to be executed in its name by its duly authorized officers this

__20__ day of __FEBRUARY__, __2008__

ROSE HILL BURIAL PARK, A PROPERTY TRUST
dba Rose Hill Burial Park

By: _____

Attest: _____

[Seal]

TRACY L. CROOK
NOTARY
# 04002946
EXP. 03/30/12
PUBLIC
STATE OF OKLAHOMA

State of Oklahoma }
County of Oklahoma } S.S.

On this __20__ day of __FEBRUARY__, __2008__, before me, the undersigned Notary Public, personally appeared __TIM ROLFS__, personally known to me or proved to me on the basis of satisfactory evidence to be the person whose name is subscribed to the foregoing instrument as the Vice President of Rose Hill Burial Park, a Property Trust, and acknowledged to me that he executed it as his free and voluntary act and deed and as the free and voluntary act and deed of said trust.

Witness my hand and official seal.

My commission expires: __3/30/2012__

_____
Notary Public

FORM 404-OK-718 REV. 8/98

# ROSE HILL BURIAL PARK

6001 N.W. Grand Boulevard • Oklahoma City, OK 73118 • (405) 843-5771

## DEED FOR INTERMENT RIGHTS

№ 408051

COUNTY OF: __OKLAHOMA__

## *KNOW ALL MEN BY THESE PRESENTS:*

That the undersigned, the Grantor, fully qualified and authorized to transact business in the above mentioned state, in consideration of the purchase price to it in hand, paid receipt of which is hereby acknowledged, does hereby grant and convey unto

__CENTRAL OKLAHOMA UNITED METHODIST RETIREMENT FACILITY, INC__
__14901 N. PENNSYLVANIA AVE   OKLAHOMA CITY, OKLAHOMA   73134__

as Grantee, for interment purposes only, subject to the conditions, reservations and restrictions set forth herein and the Rules and Regulations adopted by Grantor, the following interment rights situated in the above named facility, State of Oklahoma, described as

__SOUTH 1/2 OF LOT 35   SECTION 11 WITH MONUMENT PRIVELEGES__

according to a plat of the said facility in the office of the County Clerk of said county and state.

That this conveyance, and all right, title and interest hereby conveyed in the interment rights above described, is subject to all governing laws and ordinances, and to the following conditions, reservations and restrictions. The Grantee covenants and agrees that:

(a)   No transfer, conveyance or assignment of any interest or rights acquired by Grantee shall be valid without the written consent of Grantor and being thereafter recorded on its books.

(b)   No inscription, alteration or ornamentation, monument or other memorial, tree, plants, objects or embellishments of any kind shall be placed upon, altered or removed from any property associated with the above-described interment rights by the Grantee without the written consent of Grantor. All grading, landscape work and improvements of any kind, and all care on any property associated with the above-described interment rights, shall be done, all trees and plants of any kind shall be planted, trimmed or removed, and all interments, disinterments and removals shall be made only by Grantor. All interments shall be made subject to the use of the type of outer burial container as shall be designated by Grantor in its Rules and Regulations.

(c)   Grantor, at the expense of Grantee and as a charge against the above-described interment rights, may repair or remove any monument or other memorial which is improper or offensive or which has become dangerous or dilapidated; and may remove any tree, flower or plant, or other object or embellishment that becomes unsightly or dangerous.

(d)   Grantor shall not be liable for loss or damage caused by an act of God, common enemy, thieves, vandals, strikers, malicious mischief makers, unavoidable accidents, riot or order of any military or civil authority.

(e)   The enumeration herein of certain conditions, reservations and restrictions shall not be considered as the only limitations, but the Grantee's interests and rights shall be limited by and subject to the Rules and Regulations and By-laws of Grantor now existing or which may be by it hereafter adopted either by amendment, alteration or the adoption of new Rules and Regulations and By-laws. These Rules and Regulations and By-laws are on file for inspection in Grantor's office and are specifically referred to and herein incorporated as if set forth in full.

(f)   The Grantor agrees to provide endowment care as required by law and by the Rose Hill Burial Park Declaration of Trust described below, without further charge.

(g)   In the event this certificate is issued prior to the time the property associated with the within-described interment rights has been developed, the Grantor may, with the consent of Grantee, and at no increase in price, permanently transfer Grantee's interment rights to reasonably comparable developed interment property, or to temporarily transfer such rights to reasonably comparable interment property, until such time as construction is completed.

All the above conditions, reservations and restrictions are binding upon Grantee, his heirs, devisees, executors, administrators and assigns, and are enforceable only by Grantor or its successors in interest. Nothing herein contained shall be deemed to restrict the use of any portion of the cemetery other than that herein conveyed to Grantee.

This conveyance is made and delivered, and is accepted, upon and subject to each and every of the conditions of a certain indenture of trust executed and declared on the 14th day of December, 1917, heretofore filed for record in the office of the County Clerk of Oklahoma County, State of Oklahoma and recorded in Miscellaneous Record Book #19 at page 215; and is subject to the terms and conditions of said indenture and the Rules and Regulations and By-laws which are or may be from time to time adopted as therein provided.

IN WITNESS WHEREOF, the said facility has caused these presents to be executed in its name by its duly authorized officers this __8__ day of __JULY__, __2009__.

ROSE HILL BURIAL PARK, A PROPERTY TRUST
dba Rose Hill Burial Park

By: _____

Attest: _____

[Seal]

JUDITH A. EPPERSON
NOTARY
# 08010814
EXP. 11/03/12
STATE OF OKLAHOMA
PUBLIC

State of Oklahoma } S.S.
County of Oklahoma }

On this __8__ day of __JULY__, __2009__, before me, the undersigned Notary Public, personally appeared __TIM ROLFS__, personally known to me or proved to me on the basis of satisfactory evidence to be the person whose name is subscribed to the foregoing instrument as the Vice President of Rose Hill Burial Park, a Property Trust, and acknowledged to me that he executed it as his free and voluntary act and deed and as the free and voluntary act and deed of said trust.

Witness my hand and official seal.

My commission expires: __11.03.2012__.

_____
Notary Public

FORM 404-OK-718, REV. 8/98

B6B (Official Form 6B) (12/07)

.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**   Case No.   **14-12995**
_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Petty Cash (Accounting/AL/Front Desk)** | - | 4,600.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Prosperity Bank - Operating Account xxx9475  - will be phased out when USA begins making Medicare ACH payments to Bancfirst account.** | - | 35,945.70 |
| | | **Prosperity Bank - Medicare Account xxxxx9502 - Payments received for Hospice are deposited into this account then swept into the operating account** | - | 1.00 |
| | | **Midfirst Bank - Restricted Money Market Account - xxxxxx3003 - Funds can only be used for maintenance of Brill Chapel** | - | 73,925.46 |
| | | **BancFirst - Construction Account - xxxxxx3572 - Used to pay construction related expenses** | - | 424,951.23 |
| | | **BancFirst - Money Market Account - xxxx5456 - Established to set aside funds needed for future payment, i.e. insurance proceeds received (pending payment of contractor claims), entrance fee deposits** | - | 264,540.06 |
| | | **BancFirst - Operating Account - xxxx4026** | - | 425,156.50 |
| | | **BancFirst - Medicare Account - xxxx4290 - Payments for skilled nursing and home health care are deposited into this account and are swept into the operating account** | - | 0.00 |
| | | **BancFirst - Self-insured Health Account - xxxx4279 - Used for payment of health care costs** | - | 0.00 |
| | | **BancFirst - Resident Fund Account - xxx4015 - Funds collected by residents and disbursed at their instruction** | - | 22,348.45 |
| | | **BancFirst - Workers Comp Certificate of Deposit** | - | 180,000.00 |

Sub-Total >       1,431,468.40
(Total of this page)

__4__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**                    ,    Case No.    **14-12995**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Oklahoma City - Water Deposit** | - | **2,500.00** |
| | | **OG&E - Utility Deposit** | - | **7,937.50** |
| | | **Oklahoma Natural Gas Deposit** | - | **273.43** |
| | | **OG&E - Utility Deposit** | - | **1,075.00** |
| | | **OG&E - Utility Deposit** | - | **225.00** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |

Sub-Total >          **12,010.93**
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**                              Case No.   __14-12995__
                                                                                                      ,
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | **Investment Accounts with Trust Company of Oklahoma: Board Restricted Funds (savings account under control of Board); Benevolent Account (donated funds with restrictions); Construction Financing Funds (proceeds of bond financing for construction). See attached Schedule B-15.** | - | **31,879,546.30** |
| 16. Accounts receivable. | | **Accounts Receivable** | - | **1,266,324.52** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Prepaid insurance and other prepaid contracts** | - | **100,961.45** |
| | | **Affiliate Account: Epworth Living, Inc.** | - | **13,530.66** |
| | | **Affiliate Account: White Woods Retirement Campus, Inc. d/b/a The Ranch** | - | **2,011,612.34** |
| | | **Affiliate Account: Epworth at Home, LLC** | - | **481,947.84** |
| | | **Affiliate Account: Epworth at Home, LLC (receivable from sale of assets related to "Epworth at Home")** | - | **1,000,000.00** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >        **36,753,923.11**
(Total of this page)

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,    Case No.   **14-12995**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claim against liability insurance carrier, Homeland Insurance Company of New York, for breach of contract and bad faith arising from the carrier's failure to honor debtor's demand to settle after an offer to settle within policy limits had been received from plaintiffs in the Hicks v. Central Oklahoma United Methodist Retirement Facility, Inc. case, Oklahoma County District Court, Case No. CJ-2011-8387.** | - | **Unknown** |
| | | **Legal malpractice claim arising out of representation in Hicks, et al. v. Central Oklahoma United Methodist Retirement Facility, Inc.** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Goodwill and Unamortized Bond Financing Costs** | - | **1,957,507.36** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Honda Odessy Van 5FNRL38287B037931** | - | **6,598.00** |
| | | **Ford 14 Passenger Bus 1FDEE3F5XBDA22807** | - | **15,869.00** |
| | | **Chevrolet Silverado C1500 1GCPCPEX7AZ205753** | - | **13,288.00** |
| | | **Dodge Caravan 2C4RDGBG2CR308490** | - | **13,799.00** |
| | | **Dodge Caravan 2C4RGB6DR693618** | - | **12,961.00** |
| | | **Honda Fit JHMGE8H39DC064585** | - | **11,867.00** |

| | | Sub-Total >   **2,031,889.36** |
| | | (Total of this page) |

Sheet   **3**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,   Case No.   **14-12995**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Ford F150 Pickup (Leased)** **1FTFW1ET3DFC04635** | - | 33,719.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Furnishings - net of depreciation** | - | 66,999.65 |
| | | **Computers and software - net of depreciation** | - | 60,829.06 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Equipment - net of depreciation** | - | 184,228.90 |
| 30. Inventory. | | **Food, janitorial & nursing supplies** | - | 136,734.94 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >   482,511.55
(Total of this page)
Total >   40,711,803.35

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Best Case Bankruptcy

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**    Case No. _____
                                    Debtor(s)

## SCHEDULE B - 15
### Attachment A

| Epworth Villa Restricted Funds | | |
|---|---|---|
| Benevolent Fund-Trust Co | $ | 3,040,955.33 |
| Total Beneveolent Care at Trust Co | $ | 3,040,955.33 |
| | | |
| Other Retricted Funds | | |
| General Endowment-OKUMF | $ | 8,737.78 |
| Educational Scholarship Endowment-O | $ | 11,836.78 |
| EV Alzheimer's Care & Study Endowme | $ | 233,784.67 |
| Endowed Benevolent Fund-OKUMF | $ | 50,373.42 |
| Fleming Memorial Endowment-OKUMF | $ | 39,972.61 |
| Woodbury Memorial | $ | 86,668.55 |
| EV Wentroth Endowment | $ | 678.90 |
| Total Other Restricted Funds | $ | 432,052.71 |
| | | |
| Board Designated-Trust Co | $ | 7,377,229.33 |
| Total Board Designated/Restricted | $ | 7,377,229.33 |
| | | |
| Trust Series 2000A/B Debt Service R | $ | 2,915,164.02 |
| Trust Series 2005A/B Revenue | $ | 253,124.67 |
| Trust Series 2004A/B Revenue | $ | 52,898.36 |
| Trust Series 2012 Debt Service Rese | $ | 3,225,876.01 |
| Trust Series 2012 A Revenue | $ | 1,981,816.69 |
| Trust Series 2012 B Revenue | $ | 7,337.24 |
| Working Capital Fund | $ | 1,000,050.24 |
| Penn's Landing Entrance Fees | $ | 1,014.53 |
| Project Fund | $ | 11,592,027.17 |
| Total Bond Related Restricted Funds | $ | 21,029,308.93 |
| | | |
| Total All Restricted Funds | $ | 31,879,546.30 |

B6D (Official Form 6D) (12/07)

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**   Case No.   **14-12995**

                                                                            ,
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | **2005-2012** | | | | | |
| **BancFirst, Indenture Trustee** **101 North Broadway, Suite 800** **Oklahoma City, OK 73102** | - | | **Mortgage and Security Agreement** **Real estate, cash, bank and investment accounts, deposits, accounts receivable, contract rights, choses in action, goodwill, vehicles, office furnishings, computers and software, equipment and supplies.** | | | | | |
| | | | Value $          **114,164,561.86** | | | | **89,214,012.00** | **0.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

__0__  continuation sheets attached

|  | Subtotal (Total of this page) | 89,214,012.00 | 0.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 89,214,012.00 | 0.00 |

# EXHIBIT A-1

## DESCRIPTION OF REAL PROPERTY

Tract 1:

Block ONE (1), EPWORTH VILLA, an addition to the City of Oklahoma City, Oklahoma County, State of Oklahoma, according to the recorded plat thereof.

Tract 2:

A tract of land lying in the Northeast Quarter (NE/4) of Section 7, Township 13 North, Range 3 West of the Indian Meridian, Oklahoma County, State of Oklahoma, being more particularly described as follows:

COMMENCING at the Northeast Corner of said Northeast Quarter (NE/4); Thence North 89°41'02" West, along the North line of said Northeast Quarter (NE/4), a distance of 1077.60 feet to the POINT OF BEGINNING; Thence South 00°07'17" East, parallel with the East line of said Northeast Quarter (NE/4), a distance of 1324.40 feet; Thence North 89°39'50" West a distance of 170.91 feet; Thence North 00°07'17" West a distance of 1324.34 feet to a point on the North line of said Northeast Quarter (NE/4); Thence South 89°41'02" East, along said North line, a distance of 170.91 feet to the POINT OF BEGINNING.

Tract 3:

A parcel of tract of land located in the Northeast Quarter (NE/4), of Section SEVEN (7), Township THIRTEEN (13) North, Range THREE (3) West of the Indian Meridian, Oklahoma City, Oklahoma County, State of Oklahoma, said parcel of land being more particularly described as follows: COMMENCING at the Northeast corner of said Northeast Quarter (NE/4); Thence North 89°41'2" West along the North line of said Northeast Quarter (NE/4) a distance of 1248.51 feet to the Point of Beginning; Thence from said Point of Beginning South 00°07'17" East a distance of 1384.34 feet; Thence North 89°39'50" West a distance of 25.00 feet; Thence North 00°07'17" West a distance of 1384.33 feet to a point on the North line of said Northeast Quarter (NE/4); Thence South 89°41'02" East along the North line of said Northeast Quarter (NE/4) a distance of 25.00 feet to the Point or Place of Beginning.

Tract 4:

Block Three (3), Epworth Villa Section Four, an addition to the City of Oklahoma City, Oklahoma County, State of Oklahoma, according to the recorded plat thereof.

B6E (Official Form 6E) (4/13)

.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,        Case No. _____**14-12995**_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____**54**_____  continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.** ,            Case No.    **14-12995**
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
|  |  | H W J | C |  |  |  |  |  |  |
| Account No. |  |  |  | For each employee: wages owed for current pay period from July 12, 2014 to July 18, 2014. |  |  |  |  | 0.00 |
| Abena Anim 12412 Acadia Court Oklahoma City, OK 73142 |  | - |  |  |  |  |  | 375.36 | 375.36 |
| Account No. |  |  |  |  |  |  |  |  | 0.00 |
| Abjalai D Hicks 7000 W Britton Rd #1719 Oklahoma City, OK 73132 |  | - |  |  |  |  |  | 416.00 | 416.00 |
| Account No. |  |  |  |  |  |  |  |  | 0.00 |
| Adrian Martin 2631 Spencer Lane Choctaw, OK 73020 |  | - |  |  |  |  |  | 831.56 | 831.56 |
| Account No. |  |  |  |  |  |  |  |  | 0.00 |
| Akilah Idrissa 12000 Silver Sun Drive Oklahoma City, OK 73162 |  | - |  |  |  |  |  | 320.00 | 320.00 |
| Account No. |  |  |  |  |  |  |  |  | 0.00 |
| Akiya Drakeford 8208 NW 92nd Street Oklahoma City, OK 73132 |  | - |  |  |  |  |  | 320.00 | 320.00 |

Sheet **1** of **54** continuation sheets attached to                                    Subtotal                        | 0.00
Schedule of Creditors Holding Unsecured Priority Claims                   (Total of this page)   | 2,262.92    2,262.92

B6E (Official Form 6E) (4/13) - Cont.

In re **Central Oklahoma United Methodist Retirement Facility, Inc.** , Case No. **14-12995**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Alan Lawhorne** <br> **3228 NW 40th Street** <br> **Oklahoma City, OK 73112** | - | | | | | | 587.52 | 0.00 <br><br> 587.52 |
| Account No. <br><br> **Alice Sellers** <br> **325 NW 118th Street** <br> **Oklahoma City, OK 73114** | - | | | | | | 333.12 | 0.00 <br><br> 333.12 |
| Account No. <br><br> **Amanda Grigsby** <br> **1124 NW 104th Terrace** <br> **Oklahoma City, OK 73114** | - | | | | | | 416.00 | 0.00 <br><br> 416.00 |
| Account No. <br><br> **Amanda Wallenberg** <br> **13313 Plaza Terrace #171** <br> **Oklahoma City, OK 73120** | - | | | | | | 368.96 | 0.00 <br><br> 368.96 |
| Account No. <br><br> **Amber Mills** <br> **2601 NW 161st Street** <br> **Edmond, OK 73013** | - | | | | | | 739.89 | 0.00 <br><br> 739.89 |

Sheet **2** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 2,445.49 | 2,445.49 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**                    ,        Case No.   **14-12995**
                                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Ambria Orr** <br> **7869 NE 10th Street** <br> **Apt 296** <br> **Midwest City, OK 73110** | | - | | | | | 291.20 | 0.00 <br><br> 291.20 |
| Account No. <br><br> **Ana Berrios** <br> **8400 S. Hillcrest Drive** <br> **Oklahoma City, OK 73159** | | - | | | | | 307.20 | 0.00 <br><br> 307.20 |
| Account No. <br><br> **Ana Ramirez** <br> **1939 NW 13th Street** <br> **Oklahoma City, OK 73106** | | - | | | | | 302.72 | 0.00 <br><br> 302.72 |
| Account No. <br><br> **Andrea Williamson** <br> **2317 NW 153rd Street** <br> **Oklahoma City, OK 73012** | | - | | | | | 1,286.77 | 0.00 <br><br> 1,286.77 |
| Account No. <br><br> **Angela Dalton** <br> **1013 Clover LN** <br> **Oklahoma City, OK 73131** | | - | | | | | 310.08 | 0.00 <br><br> 310.08 |

Sheet  **3**   of  **54**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,497.97 | 2,497.97 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Central Oklahoma United Methodist Retirement Facility, Inc.** ,  Case No. **14-12995**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No.<br><br>**Anita  Shrestha**<br>**4660 Gaylord Avenue #D**<br>**Oklahoma City, OK 73162** | - | | | | | | | 328.00 | 0.00<br><br>328.00 |
| Account No.<br><br>**Annie G Stewart**<br>**8016 Brookeshire Dr**<br>**Oklahoma City, OK 73162** | - | | | | | | | 672.00 | 0.00<br><br>672.00 |
| Account No.<br><br>**Anthony D Gaeddert**<br>**1420 NW 107th Street**<br>**Oklahoma City, OK 73114** | - | | | | | | | 1,381.55 | 0.00<br><br>1,381.55 |
| Account No.<br><br>**April  Garcia**<br>**2404 NW 157th Court**<br>**Edmond, OK 73013** | - | | | | | | | 830.76 | 0.00<br><br>830.76 |
| Account No.<br><br>**April  Payne**<br>**16013 SE 84th St**<br>**Choctaw, OK 73020** | - | | | | | | | 925.84 | 0.00<br><br>925.84 |

Sheet __4__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,138.15 | 4,138.15 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Central Oklahoma United Methodist Retirement Facility, Inc.**,     Case No. **14-12995**
                                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> April Amanda  Goad <br> 3809 N. Geraldine Ave <br> Apt 38 <br> Oklahoma City, OK 73112 | - | | | | | | 320.00 | 0.00 <br><br> 320.00 |
| Account No. <br><br> Ashlee  Schalk <br> 1600 Chelsea Drive <br> Apt 212 <br> Edmond, OK 73013 | - | | | | | | 294.72 | 0.00 <br><br> 294.72 |
| Account No. <br><br> Ashleigh  Kirven <br> 544 NW 113th Street <br> Oklahoma City, OK 73114 | - | | | | | | 309.44 | 0.00 <br><br> 309.44 |
| Account No. <br><br> Ashley  Cochenour <br> 14900 N Pennsylvania Ave <br> Apt. 916 <br> Oklahoma City, OK 73134 | - | | | | | | 606.08 | 0.00 <br><br> 606.08 |
| Account No. <br><br> Ashley  Greenwood <br> 9427 Lake Drive <br> Piedmont, OK 73078 | - | | | | | | 896.00 | 0.00 <br><br> 896.00 |

Sheet **5** of **54** continuation sheets attached to            Subtotal      0.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)    2,426.24       2,426.24

B6E (Official Form 6E) (4/13) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**                    ,   Case No.   **14-12995**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Ashley C Davis** 6748 NW 125th Ct Oklahoma City, OK 73142 | - | | | | | | 368.00 | 0.00 368.00 |
| Account No. | | | | | | | | |
| **Autumn L Street** 3515 N Bartel Rd Oklahoma City, OK 73121 | - | | | | | | 288.00 | 0.00 288.00 |
| Account No. | | | | | | | | |
| **Barbara Brady** 16016 Teesdale Road Edmond, OK 73013 | - | | | | | | 939.27 | 0.00 939.27 |
| Account No. | | | | | | | | |
| **Barbara Brandenburg** 2620 Huntleigh Dr. Oklahoma City, OK 73120 | - | | | | | | 718.34 | 0.00 718.34 |
| Account No. | | | | | | | | |
| **Beatriz Rodriguez** 1232 SW 26th Street Oklahoma City, OK 73109 | - | | | | | | 288.00 | 0.00 288.00 |

Sheet __6__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,601.61 | 2,601.61 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,         Case No.   **14-12995**
 _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Beela B Mathew 2629 E. Cedar Tree Rd Oklahoma City, OK 73120 | | - | | | | | 0.00 | |
| | | | | | | | 383.68 | 383.68 |
| Account No. | | | | | | | | |
| Beyonca V Johnson 12420 Pittsburgh Ave Oklahoma City, OK 73120 | | - | | | | | 0.00 | |
| | | | | | | | 336.00 | 336.00 |
| Account No. | | | | | | | | |
| Brandy  Webb 10885 N. Richland Road Yukon, OK 73099 | | - | | | | | 0.00 | |
| | | | | | | | 738.46 | 738.46 |
| Account No. | | | | | | | | |
| Brenda  Simpson 2124 NW 29th Oklahoma City, OK 73107 | | - | | | | | 0.00 | |
| | | | | | | | 343.36 | 343.36 |
| Account No. | | | | | | | | |
| Briana L Norton 7835 NE 10th St Apt 156 Oklahoma City, OK 73130 | | - | | | | | 0.00 | |
| | | | | | | | 352.00 | 352.00 |

Sheet **7** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,153.50 | 2,153.50 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Central Oklahoma United Methodist Retirement Facility, Inc.**                     Case No.  **14-12995**
                                                                            ,
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Bridggette Guidos**<br>**1017 Westridge Dr**<br>**Yukon, OK 73099** | - | | | | | | 0.00<br><br>441.60 | 441.60 |
| Account No.<br><br>**Brigida C Thompson**<br>**1924 Colebrook Dr.**<br>**Oklahoma City, OK 73120** | - | | | | | | 0.00<br><br>380.16 | 380.16 |
| Account No.<br><br>**Brittani N Githiri**<br>**121 Marietta St**<br>**Spring Arbor, MI 49283** | - | | | | | | 0.00<br><br>336.00 | 336.00 |
| Account No.<br><br>**Brittney C Baez**<br>**2716 NW 186th St**<br>**Edmond, OK 73012** | - | | | | | | 0.00<br><br>514.56 | 514.56 |
| Account No.<br><br>**Brittney L Gullens**<br>**12821 Stratford Drive**<br>**Apt # 268**<br>**Oklahoma City, OK 73120** | - | | | | | | 0.00<br><br>320.00 | 320.00 |

Sheet **8** of **54** continuation sheets attached to                     Subtotal                 0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)   1,992.32          1,992.32

B6E (Official Form 6E) (4/13) - Cont.

In re __Central Oklahoma United Methodist Retirement Facility, Inc.__ , Case No. __14-12995__
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Bryce L Kirk** <br> **1025 NW 86th St Apt 201** <br> **Oklahoma City, OK 73114** | - | | | | | | 328.00 | 0.00 <br><br> 328.00 |
| Account No. <br><br> **Byron T Swain** <br> **3417 Sycamore Dr** <br> **Midwest City, OK 73110** | - | | | | | | 320.00 | 0.00 <br><br> 320.00 |
| Account No. <br><br> **Callie J Jones** <br> **6700 W Memorial Apt #1621** <br> **Oklahoma City, OK 73142** | - | | | | | | 576.00 | 0.00 <br><br> 576.00 |
| Account No. <br><br> **Camille  Deemer** <br> **832 Lakecrest Dr** <br> **Moore, OK 73170** | - | | | | | | 816.00 | 0.00 <br><br> 816.00 |
| Account No. <br><br> **Carl E Long** <br> **6804 Lyrewood Lane #91** <br> **Oklahoma City, OK 73132** | - | | | | | | 366.72 | 0.00 <br><br> 366.72 |

Sheet __9__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,406.72 | 2,406.72 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**                     ,     Case No.    **14-12995**
                                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Catherine  Hutchison 12600 North McArthur Ave #610 Oklahoma City, OK 73142 | - | | | | | | 611.52 | 0.00 / 611.52 |
| Account No. Cathy  Allen 6807 NW 44th Bethany, OK 73008 | - | | | | | | 1,286.77 | 0.00 / 1,286.77 |
| Account No. Cesar Flores 14900 N. Pennsylvania #1526 OKC, OK 73134 | - | | | | | | 371.52 | 0.00 / 371.52 |
| Account No. Charlotte  Newkirk 713 Colony Drive Edmond, OK 73003 | - | | | | | | 1,039.04 | 0.00 / 1,039.04 |
| Account No. Charlotte G Donaho 3429 Utah Oklahoma City, OK 73112 | - | | | | | | 752.29 | 0.00 / 752.29 |

Sheet **10** of **54** continuation sheets attached to                          Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)        4,061.14          4,061.14

B6E (Official Form 6E) (4/13) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.** ,          Case No. ___**14-12995**_____
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Cheri J Porterfield 14303 N. Penn #D Oklahoma City, OK 73134 | - | | | | | | 0.00 484.16 | 484.16 |
| Account No. Cherie  White 200 WestRidge Dr. Yukon, OK 73099 | - | | | | | | 0.00 478.08 | 478.08 |
| Account No. Chinonso Maureen  Ndulewe 2609 Featherstone Rd Oklahoma City, OK 73120 | - | | | | | | 0.00 352.00 | 352.00 |
| Account No. Christiana  Pena 4232 NW 53rd Oklahoma City, OK 73112 | - | | | | | | 0.00 645.12 | 645.12 |
| Account No. Cicely N Pollard 12701 N Penn Apt 439 Oklahoma City, OK 73120 | - | | | | | | 0.00 560.00 | 560.00 |

Sheet __**11**__ of __**54**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 2,519.36 | 2,519.36 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**                    ,    Case No.    **14-12995**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Clintaze Jackson 11203 N Penn Apt 120 Oklahoma City, OK 73120 | - | | | | | | 334.40 | 0.00 | 334.40 |
| Account No. | | | | | | | | | |
| Coral K Wheeler 2737 NW 140th St #522 Oklahoma City, OK 73134 | - | | | | | | 896.00 | 0.00 | 896.00 |
| Account No. | | | | | | | | | |
| Cornell Milsap 8137 NW 26th Bethany, OK 73008 | - | | | | | | 608.23 | 0.00 | 608.23 |
| Account No. | | | | | | | | | |
| Cory D O Kelley 2505 Kathy Court OKC, OK 73120 | - | | | | | | 388.16 | 0.00 | 388.16 |
| Account No. | | | | | | | | | |
| Cynthia V Carson 928 N.W. 116Th Court Oklahoma City, OK 73114 | - | | | | | | 353.28 | 0.00 | 353.28 |

Sheet **12** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 2,580.07 | 2,580.07 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Central Oklahoma United Methodist Retirement Facility, Inc.** ,                Case No. **14-12995**
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 0.00 |
| Dale Anglin 15613 Himalaya Ridge Edmond, OK 73013 | - | | | | | | | 456.00 | 456.00 |
| Account No. | | | | | | | | | 0.00 |
| Dale Meier 9504 Ritter Rd Oklahoma City, OK 73162 | - | | | | | | | 832.32 | 832.32 |
| Account No. | | | | | | | | | 0.00 |
| Dallas Gandy 16128 Vintage Ct Edmond, OK 73013 | - | | | | | | | 403.52 | 403.52 |
| Account No. | | | | | | | | | 0.00 |
| Danny White 1214 NW 36th Oklahoma City, OK 73118 | - | | | | | | | 478.08 | 478.08 |
| Account No. | | | | | | | | | 0.00 |
| Darrell J Hamilton 210 S 2nd St Box 336 Alex, OK 73002 | - | | | | | | | 692.30 | 692.30 |

Sheet __13__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,862.22 | 2,862.22 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**   ,   Case No.   **14-12995**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Davareece N Richmond 9900 NE 36th Spencer, OK 73084 | | - | | | | | 363.52 | 0.00 | 363.52 |
| Account No. David Steed 9 Spruce Drive Yukon, OK 73099 | | - | | | | | 456.00 | 0.00 | 456.00 |
| Account No. David Williams 2300 NW 153rd Street Edmond, OK 73013 | | - | | | | | 328.00 | 0.00 | 328.00 |
| Account No. David L Ferguson 9809 Henderson Dr Oklahoma City, OK 73139 | | - | | | | | 561.28 | 0.00 | 561.28 |
| Account No. Deborah Cook 4709 NW 157th Street Edmond, OK 73013 | | - | | | | | 288.00 | 0.00 | 288.00 |

Sheet **14** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,996.80 | 1,996.80 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **Central Oklahoma United Methodist Retirement Facility, Inc.**                                    ,     Case No. _____**14-12995**_____
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Denise Reid 6000 East Reno #507 Midwest City, OK 73110 | - | | | | | | 0.00 394.88 | 394.88 |
| Account No. | | | | | | | | |
| Denise Sanders 8500 NW 118 Street Oklahoma City, OK 73162 | - | | | | | | 0.00 992.00 | 992.00 |
| Account No. | | | | | | | | |
| Diane F Rouse 9508 N. Georgia Oklahoma City, OK 73120 | - | | | | | | 0.00 960.00 | 960.00 |
| Account No. | | | | | | | | |
| Diego Estrada 1616 SW 34th Oklahoma City, OK 73119 | - | | | | | | 0.00 308.80 | 308.80 |
| Account No. | | | | | | | | |
| Donald Nichols 5911 Fox Run Way Oklahoma City, OK 73142 | - | | | | | | 0.00 415.36 | 415.36 |

Sheet __15__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,071.04 | 3,071.04 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Central Oklahoma United Methodist Retirement Facility, Inc.** ,  Case No.  **14-12995**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  Donna  Van Camp  12701 N Pennsylvania Ave # 326  Oklahoma City, OK 73120 | - | | | | | | 332.80 | 0.00 / 332.80 |
| Account No.  Dorathy  Odum  2201 NW 122nd #2903  Oklahoma City, OK 73120 | - | | | | | | 416.32 | 0.00 / 416.32 |
| Account No.  Dwight  Magnus  11004 NW 102nd Street  Yukon, OK 73099 | - | | | | | | 640.00 | 0.00 / 640.00 |
| Account No.  Ebonie  Smith  517 S 1st.  Guthrie, OK 73044 | - | | | | | | 367.68 | 0.00 / 367.68 |
| Account No.  Elfinesh  Tessma  1700 Kicking Bird Rd #1713  Edmond, OK 73034 | - | | | | | | 385.28 | 0.00 / 385.28 |

Sheet __16__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)  2,142.08   0.00 / 2,142.08

B6E (Official Form 6E) (4/13) - Cont.

In re **Central Oklahoma United Methodist Retirement Facility, Inc.** ,   Case No. **14-12995**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. <br><br> **Elizabeth Newell** <br> **606 E. Oklahoma Avenue** <br> **Guthrie, OK 73044** | | - | | | | | | 861.54 | 0.00 <br><br> 861.54 |
| Account No. <br><br> **Erica Hiltebeitel** <br> **318 Pinehurst Dr** <br> **Midwest City, OK 73130** | | - | | | | | | 593.28 | 0.00 <br><br> 593.28 |
| Account No. <br><br> **Erin Wrede** <br> **323 Triplett RD** <br> **Guthrie, OK 73044** | | - | | | | | | 594.24 | 0.00 <br><br> 594.24 |
| Account No. <br><br> **Ermalinda Salinas** <br> **3033 S.W. 39th** <br> **Oklahoma City, OK 73119** | | - | | | | | | 434.56 | 0.00 <br><br> 434.56 |
| Account No. <br><br> **Ernest H Mabry** <br> **2723 NW 34th** <br> **Oklahoma City, OK 73112** | | - | | | | | | 576.00 | 0.00 <br><br> 576.00 |

Sheet **17** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 3,059.62 | 0.00 <br> 3,059.62 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**            ,    Case No.    **14-12995**
_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Esther Okororie** 11101 N Florida Ave Oklahoma City, OK 73120 | - | | | | | | 339.52 | 0.00 | 339.52 |
| Account No. **Eunice Kariuki** 12701 N. Pennsylvania Avenue Apt# 287 Oklahoma City, OK 73120 | - | | | | | | 320.00 | 0.00 | 320.00 |
| Account No. **Evelyn Chavira** 336 NW 91 Oklahoma City, OK 73114 | - | | | | | | 320.00 | 0.00 | 320.00 |
| Account No. **Fawnesha L Wilson** 6808 Liarwood Lane #103 Oklahoma City, OK 73132 | - | | | | | | 401.92 | 0.00 | 401.92 |
| Account No. **Felipa Rios De Casillas** 3645 N W 12Th Oklahoma City, OK 73107 | - | | | | | | 311.36 | 0.00 | 311.36 |

Sheet **18** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 1,692.80 | 1,692.80

B6E (Official Form 6E) (4/13) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.** ,    Case No. ___**14-12995**___
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Folashade  Oladeru**<br>**17019 Sunny Hollow Drive**<br>**Edmond, OK 73003** | - | | | | | | 620.16 | 0.00 | 620.16 |
| Account No.<br><br>**Frank  Kpadeh**<br>**8448 Crestline Drive**<br>**Oklahoma City, OK 73132** | - | | | | | | 636.48 | 0.00 | 636.48 |
| Account No.<br><br>**Franz  Ibeh**<br>**2301 NW 122nd Street**<br>**Apt # 608**<br>**Oklahoma City, OK 73120** | - | | | | | | 400.00 | 0.00 | 400.00 |
| Account No.<br><br>**Fred J Wigand**<br>**618 SE 21st**<br>**Oklahoma City, OK 73129** | - | | | | | | 387.52 | 0.00 | 387.52 |
| Account No.<br><br>**George D Salinas**<br>**3033 SW 39th**<br>**Oklahoma City, OK 73119** | - | | | | | | 550.08 | 0.00 | 550.08 |

Sheet __**19**__ of __**54**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 2,594.24 | | 2,594.24 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Central Oklahoma United Methodist Retirement Facility, Inc.**                    ,    Case No.   **14-12995**
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| **Account No.**<br><br>Georgia L Sapp<br>2312 Tredington Ct.<br>Edmond, OK 73013 | - | | | | | | | 623.04 | 0.00 | 623.04 |
| **Account No.**<br><br>Gerard Watson<br>12416 Trail Oaks Drive #D<br>Oklahoma City, OK 73120 | - | | | | | | | 961.54 | 0.00 | 961.54 |
| **Account No.**<br><br>Gina M Dougherty<br>6920 Briarcreek Dr<br>Oklahoma City, OK 73162 | - | | | | | | | 480.00 | 0.00 | 480.00 |
| **Account No.**<br><br>Haley Baker<br>4061 NW 61st Street<br>Oklahoma City, OK 73112 | - | | | | | | | 320.00 | 0.00 | 320.00 |
| **Account No.**<br><br>Helen E Jones<br>PO Bx 83345<br>Oklahoma City, OK 73148 | - | | | | | | | 470.08 | 0.00 | 470.08 |

Sheet __20__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | Subtotal | 0.00 | |
|---|---|---|---|
| | 2,854.66 | | 2,854.66 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**                     Case No.   **14-12995**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Ida M Breath** **909 NE Katherine Place** **Oklahoma City, OK 73114** | - | | | | | | 0.00 / 329.92 | 329.92 |
| Account No. | | | | | | | | |
| **Ime  Peter** **1144 NW 85th Street** **Oklahoma City, OK 73114** | - | | | | | | 0.00 / 371.52 | 371.52 |
| Account No. | | | | | | | | |
| **Isaias  Acuna** **3314 N Western Ave** **Oklahoma City, OK 73118** | - | | | | | | 0.00 / 296.96 | 296.96 |
| Account No. | | | | | | | | |
| **James  Talley** **PO Box 2311** **Edmond, OK 73083** | - | | | | | | 0.00 / 429.76 | 429.76 |
| Account No. | | | | | | | | |
| **James  Whitson** **2609 Featherstone Rd Apt 374** **Oklahoma City, OK 73120** | - | | | | | | 0.00 / 361.92 | 361.92 |

Sheet **21** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00
(Total of this page)    1,790.08    1,790.08

B6E (Official Form 6E) (4/13) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,          Case No.   **14-12995**
_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Jane Eckert 1935 W Badger Way Mustang, OK 73064 | - | | | | | | 1,230.77 | 0.00 | 1,230.77 |
| Account No. | | | | | | | | | |
| Janice Becker 2317 Bent Trail Circle Edmond, OK 73012 | - | | | | | | 450.24 | 0.00 | 450.24 |
| Account No. | | | | | | | | | |
| Janna M Smith 12600 N MacArthur Blvd Apt1305 Oklahoma City, OK 73142 | - | | | | | | 328.00 | 0.00 | 328.00 |
| Account No. | | | | | | | | | |
| Jason Smith 8432 NW 75th Street Oklahoma City, OK 73132 | - | | | | | | 446.40 | 0.00 | 446.40 |
| Account No. | | | | | | | | | |
| Jeannette Ratliff 4745 SE 43rd Del City, OK 73115 | - | | | | | | 1,039.04 | 0.00 | 1,039.04 |

Sheet __22__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,494.45 | 3,494.45 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**                    ,   Case No.   **14-12995**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Jeffrey Copeland 5917 N. Harvard Oklahoma City, OK 73132 | - | | | | | | 0.00 522.24 | 522.24 |
| Account No. Jennifer Coffman 103 Chickasaw Lane Yukon, OK 73099 | - | | | | | | 0.00 552.00 | 552.00 |
| Account No. Jennifer Sears 3016 NW 191st Street Edmond, OK 73012 | - | | | | | | 0.00 1,000.00 | 1,000.00 |
| Account No. Jennifer Tyrl 3032 W Norman Street Broken Arrow, OK 74012 | - | | | | | | 0.00 692.30 | 692.30 |
| Account No. Jeremy Simco 3108 NW 47th Street Oklahoma City, OK 73112 | - | | | | | | 0.00 615.38 | 615.38 |

Sheet **23** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 3,381.92 | 3,381.92 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Central Oklahoma United Methodist Retirement Facility, Inc.** ,   Case No. __**14-12995**__
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Jerry  Checotah 13220 Dawson Circle Oklahoma City, OK 73142 | - | | | | | | 1,024.00 | 0.00 / 1,024.00 |
| Account No. | | | | | | | | |
| Jessica  Tanner 2804 South Cindy Lane Midwest City, OK 73110 | - | | | | | | 640.00 | 0.00 / 640.00 |
| Account No. | | | | | | | | |
| JoAnna  Christian 332 NW 144th St Edmond, OK 73013 | - | | | | | | 928.00 | 0.00 / 928.00 |
| Account No. | | | | | | | | |
| John  Boese 11149 Folkstone Dr Yukon, OK 73099 | - | | | | | | 349.12 | 0.00 / 349.12 |
| Account No. | | | | | | | | |
| John  Harned 14901 N Penn #16A OKC, OK 73134 | - | | | | | | 3,538.46 | 0.00 / 3,538.46 |

Sheet __**24**__ of __**54**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 6,479.58 | 6,479.58 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,        Case No.   **14-12995**
_____

                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **John E Howard** <br> **4220 NW 22nd** <br> **Oklahoma City, OK 73107** | - | | | | | | 476.80 | 0.00 | 476.80 |
| Account No. <br><br> **John Q McBride** <br> **11208 Glendover Ct** <br> **Oklahoma City, OK 73162** | - | | | | | | 508.48 | 0.00 | 508.48 |
| Account No. <br><br> **John Ryan E Lacson** <br> **5032 NW 20th St** <br> **Oklahoma City, OK 73127** | - | | | | | | 384.00 | 0.00 | 384.00 |
| Account No. <br><br> **Johnathan  Roberts** <br> **1292 Steven Drive** <br> **Piedmont, OK 73078** | - | | | | | | 320.00 | 0.00 | 320.00 |
| Account No. <br><br> **Jose  Armendarez** <br> **1509  NW 22Nd St** <br> **Oklahoma City, OK 73106** | - | | | | | | 353.28 | 0.00 | 353.28 |

Sheet **25** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 2,042.56 | | 2,042.56 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**                    ,    Case No.    **14-12995**
_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | 0.00 |
| Joseph Cox 3416 NW 19th St Oklahoma City, OK 73107 | - | | | | | | 1,018.87 | 1,018.87 |
| Account No. | | | | | | | | 0.00 |
| Joseph Haney 1115 W Richmond Rd Stillwater, OK 74075 | - | | | | | | 1,807.69 | 1,807.69 |
| Account No. | | | | | | | | 0.00 |
| Joyce Curry 313 NW 79th Oklahoma City, OK 73114 | - | | | | | | 380.80 | 380.80 |
| Account No. | | | | | | | | 0.00 |
| Julie Jackson 1425 Pine Oak Drive Edmond, OK 73034 | - | | | | | | 640.00 | 640.00 |
| Account No. | | | | | | | | 0.00 |
| Kaleigh S Limbaugh 13131 SW 15th St Yukon, OK 73099 | - | | | | | | 992.00 | 992.00 |

Sheet __26__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 0.00 / 4,839.36 / 4,839.36

B6E (Official Form 6E) (4/13) - Cont.

In re  **Central Oklahoma United Methodist Retirement Facility, Inc.**    ,    Case No.    **14-12995**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Karl Rossdeutscher**<br>**341771 E Hickory Lane North**<br>**Chandler, OK 74834** | - | | | | | | 772.06 | 0.00 | 772.06 |
| Account No.<br><br>**Karla Rios**<br>**3321 SW 19th**<br>**Oklahoma City, OK 73108** | - | | | | | | 302.40 | 0.00 | 302.40 |
| Account No.<br><br>**Kayla Lozo**<br>**2025 Three Stars Road**<br>**Edmond, OK 73034** | - | | | | | | 918.00 | 0.00 | 918.00 |
| Account No.<br><br>**Kemberly Smith**<br>**P.O.Box 720801**<br>**Oklahoma City, OK 73172** | - | | | | | | 328.00 | 0.00 | 328.00 |
| Account No.<br><br>**Kendal Wallace**<br>**2416 NW 162nd St**<br>**Edmond, OK 73013** | - | | | | | | 546.88 | 0.00 | 546.88 |

Sheet __27__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,867.34 | 2,867.34 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,   Case No.   **14-12995**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Kenneth L Benton** <br>**2228 Vineyard Boulevard** <br>**Oklahoma City, OK 73120** | - | | | | | | 1,214.06 | 0.00 <br><br> 1,214.06 |
| Account No. <br><br>**Keyoshia S Burge** <br>**8565 Candlewood Dr #617** <br>**Oklahoma City, OK 73132** | - | | | | | | 320.00 | 0.00 <br><br> 320.00 |
| Account No. <br><br>**Kham  Ando** <br>**2413 Thornberry Lane** <br>**Yukon, OK 73099** | - | | | | | | 392.00 | 0.00 <br><br> 392.00 |
| Account No. <br><br>**Kimberly  Grape** <br>**14116 Rhonda Lane** <br>**Edmond, OK 73013** | - | | | | | | 590.08 | 0.00 <br><br> 590.08 |
| Account No. <br><br>**Kimberly D Cobb** <br>**1509 S Copper Cove** <br>**Edmond, OK 73013** | - | | | | | | 496.32 | 0.00 <br><br> 496.32 |

Sheet **28** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 3,012.46 | 3,012.46 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**            ,    Case No.    **14-12995**
                                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Konah Tomah <br> 3700 N Bryan Ave <br> Bethany, OK 73008 | | - | | | | | 448.32 | 0.00 <br><br> 448.32 |
| Account No. <br><br> Krista Hatter <br> 2344 SW I-240 Service Rd. #216 <br> Oklahoma City, OK 73159 | | - | | | | | 538.56 | 0.00 <br><br> 538.56 |
| Account No. <br><br> Kristen R Willis <br> 2716 Bobwhite Trail <br> Edmond, OK 73025 | | - | | | | | 732.48 | 0.00 <br><br> 732.48 |
| Account No. <br><br> Kristin Carter <br> 923 Edgemoor Dr <br> Stillwater, OK 74074 | | - | | | | | 565.12 | 0.00 <br><br> 565.12 |
| Account No. <br><br> Kristopher Brewer <br> 8700 NE 28th Street <br> Spencer, OK 73084 | | - | | | | | 312.00 | 0.00 <br><br> 312.00 |

Sheet  **29**  of  **54**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,596.48 | 2,596.48 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**                    ,    Case No.    **14-12995**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Lacy L Longest 5757 W Hefner Rd Apt 704 Oklahoma City, OK 73162 | - | | | | | | 576.00 | 0.00 | 576.00 |
| Account No. | | | | | | | | | |
| LaKeisha  Zinamon 1404 NW 105th Terrace Oklahoma City, OK 73114 | - | | | | | | 344.00 | 0.00 | 344.00 |
| Account No. | | | | | | | | | |
| Lauren  Cantu 1208 NW 187th Place Oklahoma City, OK 73012 | - | | | | | | 2,180.77 | 0.00 | 2,180.77 |
| Account No. | | | | | | | | | |
| Leslie  Rios 3321 SW 19 Oklahoma City, OK 73108 | - | | | | | | 311.36 | 0.00 | 311.36 |
| Account No. | | | | | | | | | |
| Linda  Crawford 3900 Millers Creek Lane Mustang, OK 73064 | - | | | | | | 1,358.47 | 0.00 | 1,358.47 |

Sheet **30** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 4,770.60 | 4,770.60 |
|---|---|---|---|

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6E (Official Form 6E) (4/13) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.** ,    Case No.    **14-12995**
_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Lindell Smith 3917 NW 122nd Street #B Oklahoma City, OK 73120 | | - | | | | | 372.80 | 0.00 | 372.80 |
| Account No. | | | | | | | | | |
| Lindsey Noland 16316 Montague Drive Edmond, OK 73013 | | - | | | | | 861.54 | 0.00 | 861.54 |
| Account No. | | | | | | | | | |
| Lisa Chance 909 Millies Tr. Edmond, OK 73012 | | - | | | | | 950.72 | 0.00 | 950.72 |
| Account No. | | | | | | | | | |
| Lisa Crone 10609 Lyndon Rd Oklahoma City, OK 73120 | | - | | | | | 769.23 | 0.00 | 769.23 |
| Account No. | | | | | | | | | |
| Lisa A Dillberg 9400 W.Simpson Rd Edmond, OK 73025 | | - | | | | | 489.59 | 0.00 | 489.59 |

Sheet __31__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,443.88 | 3,443.88 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**                        ,        Case No.    **14-12995**
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Lisa D Island 11427 Springhollow Road #1508 Oklahoma City, OK 73120 | | - | | | | | 343.04 | 0.00 / 343.04 |
| Account No. | | | | | | | | |
| Lisa G Pever 1220 Briarwood Dr Edmond, OK 73034 | | - | | | | | 1,348.52 | 0.00 / 1,348.52 |
| Account No. | | | | | | | | |
| Lori M Richards 549 Celtic Ct Edmond, OK 73025 | | - | | | | | 678.40 | 0.00 / 678.40 |
| Account No. | | | | | | | | |
| Lynne D Zepeda-McCray 3832 NW 64th Oklahoma City, OK 73116 | | - | | | | | 861.62 | 0.00 / 861.62 |
| Account No. | | | | | | | | |
| MaCleofe Q Blackburn 6101 SE 8th St Midwest City, OK 73110 | | - | | | | | 336.00 | 0.00 / 336.00 |

Sheet __32__ of __54__ continuation sheets attached to               Subtotal                  0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)     3,567.58          3,567.58

B6E (Official Form 6E) (4/13) - Cont.

In re  **Central Oklahoma United Methodist Retirement Facility, Inc.** ,   Case No.   **14-12995**
                                               Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Malae shea M Alexander 8226 NE 26th St Spencer, OK 73084 | | - | | | | | 288.00 | 0.00 / 288.00 |
| Account No. | | | | | | | | |
| Marcus L Warren 2710 N. Brewer Choctaw, OK 73020 | | - | | | | | 474.24 | 0.00 / 474.24 |
| Account No. | | | | | | | | |
| Maria Guerrero 3404 SW 20 Oklahoma City, OK 73108 | | - | | | | | 393.60 | 0.00 / 393.60 |
| Account No. | | | | | | | | |
| Mario Romero 2424 NW 16Th Oklahoma City, OK 73107 | | - | | | | | 552.32 | 0.00 / 552.32 |
| Account No. | | | | | | | | |
| Mark Ayers 505 Harward Ct Edmond, OK 73013 | | - | | | | | 544.00 | 0.00 / 544.00 |

Sheet __33__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   0.00
2,252.16   2,252.16

B6E (Official Form 6E) (4/13) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.** ,    Case No.    **14-12995**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Marla A Gallagher 2824 Silvertree Dr Oklahoma City, OK 73120 | - | | | | | | 288.00 | 0.00 / 288.00 |
| Account No. Martha L Loflin 3628 S. Woodward Oklahoma City, OK 73119 | - | | | | | | 617.92 | 0.00 / 617.92 |
| Account No. Mary  Norton 4633 W. Nicklas Avenue #C Oklahoma City, OK 73132 | - | | | | | | 320.00 | 0.00 / 320.00 |
| Account No. Mary G Dalton 2720 SW 84th Oklahoma City, OK 73159 | - | | | | | | 384.96 | 0.00 / 384.96 |
| Account No. Marysol  Lomeli 601 S Vista Ln 183 Edmond, OK 73034 | - | | | | | | 352.00 | 0.00 / 352.00 |

Sheet __34__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00
1,962.88    1,962.88

B6E (Official Form 6E) (4/13) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**    Case No.    **14-12995**
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Megan Burns 2301 BW 122nd Street #2113 Oklahoma City, OK 73120 | | - | | | | | 368.00 | 0.00 368.00 |
| Account No. Melissa Addison 12701 N Penn #259 Oklahoma City, OK 73120 | | - | | | | | 294.72 | 0.00 294.72 |
| Account No. Melissa Contreras 504 N 8th Ponca City, OK 74601 | | - | | | | | 291.20 | 0.00 291.20 |
| Account No. Menah Williams 1509 NE 46th St Oklahoma City, OK 73111 | | - | | | | | 682.76 | 0.00 682.76 |
| Account No. Merica Hudson-Benson 4201 NW 34th Street Oklahoma City, OK 73112 | | - | | | | | 320.00 | 0.00 320.00 |

Sheet __35__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 1,956.68 | 0.00 1,956.68 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re  **Central Oklahoma United Methodist Retirement Facility, Inc.**                    , Case No. ____**14-12995**_____
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Meseret Bahiru 14103 Fairhill Avenue Edmond, OK 73013 | - | | | | | | 491.20 | 0.00 / 491.20 |
| Account No. | | | | | | | | |
| Micah Johnson 5209 NW 120th Street Oklahoma City, OK 73162 | - | | | | | | 400.00 | 0.00 / 400.00 |
| Account No. | | | | | | | | |
| Michaela M Riha 3900 Wake Forest Rd Edmond, OK 73034 | - | | | | | | 456.96 | 0.00 / 456.96 |
| Account No. | | | | | | | | |
| Michele Miruski 9904 Rockwell Terrace Oklahoma City, OK 73162 | - | | | | | | 399.68 | 0.00 / 399.68 |
| Account No. | | | | | | | | |
| Michelle Creel 4516 Boulder Brridge Way Edmond, OK 73034 | - | | | | | | 1,011.84 | 0.00 / 1,011.84 |

Sheet __36__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,759.68 / 2,759.68 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Central Oklahoma United Methodist Retirement Facility, Inc.** ,  Case No. **14-12995**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Michelle Grigsby 1124 NW 104th Terrace Oklahoma City, OK 73114 | - | | | | | | 320.00 | 0.00 / 320.00 |
| Account No. | | | | | | | | |
| Mike G Dunn 1321 NW 104th Terrace Oklahoma City, OK 73114 | - | | | | | | 451.84 | 0.00 / 451.84 |
| Account No. | | | | | | | | |
| Monica Hamilton 15 NE 66 Oklahoma City, OK 73105 | - | | | | | | 402.56 | 0.00 / 402.56 |
| Account No. | | | | | | | | |
| Monique Curry 7130 N. Michelle Ln Oklahoma City, OK 73127 | - | | | | | | 577.28 | 0.00 / 577.28 |
| Account No. | | | | | | | | |
| Musili Oseni 1205 NW 106 st Oklahoma City, OK 73114 | - | | | | | | 412.48 | 0.00 / 412.48 |

Sheet __37__ of __54__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    2,164.16    0.00 / 2,164.16

B6E (Official Form 6E) (4/13) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**    Case No.    **14-12995**
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Myrlene S Steele**<br>**2201 NW  122nd #1003**<br>**Oklahoma City, OK 73120** | - | | | | | | 460.16 | 0.00<br><br>460.16 |
| Account No.<br><br>**Nancy  McCumber**<br>**7416 NW 116th Place**<br>**Oklahoma City, OK 73162** | - | | | | | | 1,538.46 | 0.00<br><br>1,538.46 |
| Account No.<br><br>**Nancy E Haines**<br>**2215 N. Quapah Ave.**<br>**Oklahoma City, OK 73107** | - | | | | | | 377.28 | 0.00<br><br>377.28 |
| Account No.<br><br>**Natisha L Nelson**<br>**3213 Crown Feathers Dr**<br>**Edmond, OK 73013** | - | | | | | | 560.00 | 0.00<br><br>560.00 |
| Account No.<br><br>**Niaz  Adu**<br>**2236 NW 193rd st**<br>**Edmond, OK 73012** | - | | | | | | 1,006.72 | 0.00<br><br>1,006.72 |

Sheet __38__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,942.62 | 3,942.62 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Central Oklahoma United Methodist Retirement Facility, Inc.**        ,   Case No. __**14-12995**__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Norma J Bonner <br> 5921 N College St <br> Warr Acres, OK 73122 | - | | | | | | 352.00 | 0.00 | 352.00 |
| Account No. <br><br> Nouela  Eleanya <br> 3531 NW 54th Street #238 <br> Oklahoma City, OK 73112 | - | | | | | | 326.40 | 0.00 | 326.40 |
| Account No. <br><br> Olivia  Johnson <br> 7000 West Britton Rd  #1702 <br> Oklahoma City, OK 73132 | - | | | | | | 355.20 | 0.00 | 355.20 |
| Account No. <br><br> Olivia  Townsend <br> 19445 Currant Dr <br> Edmond, OK 73012 | - | | | | | | 623.36 | 0.00 | 623.36 |
| Account No. <br><br> Olivia L Umanzor <br> 3221 S. Stults Avenue <br> Oklahoma City, OK 73119 | - | | | | | | 416.32 | 0.00 | 416.32 |

Sheet __**39**__ of __**54**__ continuation sheets attached to          Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)   2,073.28 | 2,073.28 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Central Oklahoma United Methodist Retirement Facility, Inc.** , Case No. **14-12995**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Oscar G Rodriguez 1232 SW 26Th St Oklahoma City, OK 73109 | - | | | | | | 489.92 | 0.00 | 489.92 |
| Account No. | | | | | | | | | |
| Ositadinma N Ifenkwe 15912 Harts Mill Road Edmond, OK 73013 | - | | | | | | 320.00 | 0.00 | 320.00 |
| Account No. | | | | | | | | | |
| Pamela  Ferguson 516 NW 141st Street Edmond, OK 73013 | - | | | | | | 840.00 | 0.00 | 840.00 |
| Account No. | | | | | | | | | |
| Patricia  Ashu 3101 NW 150th #27F Oklahoma City, OK 73134 | - | | | | | | 544.00 | 0.00 | 544.00 |
| Account No. | | | | | | | | | |
| Patricia  Heath 2616 NW 184th St Edmond, OK 73012 | - | | | | | | 288.00 | 0.00 | 288.00 |

Sheet **40** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,481.92 | 2,481.92 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,   Case No. **14-12995**
_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | 0.00 |
| Patricia Koenig 10950 N Evergreen Dr Edmond, OK 73025 | - | | | | | | 299.52 | 299.52 |
| Account No. | | | | | | | | 0.00 |
| Paula Bradford 6209 Windfield Dr Oklahoma City, OK 73162 | - | | | | | | 682.56 | 682.56 |
| Account No. | | | | | | | | 0.00 |
| Perine Awubang 14556 N. Pennsylvania Ave #306 Oklahoma City, OK 73134 | - | | | | | | 339.52 | 339.52 |
| Account No. | | | | | | | | 0.00 |
| Peter D Anderson 12821 Stratford Dr. #167 Oklahoma City, OK 73120 | - | | | | | | 411.20 | 411.20 |
| Account No. | | | | | | | | 0.00 |
| Priscilla Estrada 3301 S. Pennsylvania Ave Apt #11 Oklahoma City, OK 73119 | - | | | | | | 304.00 | 304.00 |

Sheet **41** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 2,036.80 | 2,036.80 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Central Oklahoma United Methodist Retirement Facility, Inc.** ,      Case No. **14-12995**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| RaChel D Shirley 1416 NW 192 Ter Edmond, OK 73120 | - | | | | | | 400.00 | 0.00 400.00 |
| Account No. | | | | | | | | |
| Rachel T Adegoke 1928 Heritage Park Dr Apt #124 Oklahoma City, OK 73120 | - | | | | | | 312.00 | 0.00 312.00 |
| Account No. | | | | | | | | |
| Rebecca Bakare PO Box 20132 Oklahoma City, OK 73156 | - | | | | | | 949.44 | 0.00 949.44 |
| Account No. | | | | | | | | |
| Reena Daniel 1321 Oswego Drive Yukon, OK 73099 | - | | | | | | 627.84 | 0.00 627.84 |
| Account No. | | | | | | | | |
| Renthrow Lawson 15616 Blue Jay Drive Edmond, OK 73013 | - | | | | | | 720.27 | 0.00 720.27 |

Sheet **42** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 3,009.55 | 3,009.55 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.** ,    Case No.    **14-12995**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Rhonda  Turner-Spears<br>2600 NW 35th St<br>Oklahoma City, OK 73112 | | - | | | | | | 0.00 |
| | | | | | | | 1,039.04 | 1,039.04 |
| Account No. | | | | | | | | |
| Rikki  Oberdoester<br>12205 Biltmore Dr<br>Oklahoma City, OK 73173 | | - | | | | | | 0.00 |
| | | | | | | | 1,014.15 | 1,014.15 |
| Account No. | | | | | | | | |
| Robert  Kamunyu<br>2609 Featherstone Road<br>Apt 451<br>Oklahoma City, OK 73134 | | - | | | | | | 0.00 |
| | | | | | | | 353.28 | 353.28 |
| Account No. | | | | | | | | |
| Roberto  Casillas<br>3645 NW 12Th St<br>Oklahoma City, OK 73107 | | - | | | | | | 0.00 |
| | | | | | | | 451.20 | 451.20 |
| Account No. | | | | | | | | |
| Rochelle  White<br>14407 N Pennsylvania Unit J<br>Oklahoma City, OK 73134 | | - | | | | | | 0.00 |
| | | | | | | | 798.72 | 798.72 |

Sheet  **43**   of  **54**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 3,656.39    3,656.39 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**                     ,          Case No.     **14-12995**
_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **Rodney Garrett** **18906 NE 178Th** **Luther, OK 73054** | - | | | | | | | 738.28 | 0.00 | 738.28 |
| Account No. | | | | | | | | | | |
| **Roger A Melkovitz** **1932 Heritage Park Dr Apt 238** **Oklahoma City, OK 73120** | - | | | | | | | 368.00 | 0.00 | 368.00 |
| Account No. | | | | | | | | | | |
| **Ronna Martin** **11308 SW 5th Street** **Apt 5828** **Yukon, OK 73099** | - | | | | | | | 552.00 | 0.00 | 552.00 |
| Account No. | | | | | | | | | | |
| **Ronnie D Green** **1425 NW 100th St.** **Oklahoma City, OK 73114** | - | | | | | | | 408.64 | 0.00 | 408.64 |
| Account No. | | | | | | | | | | |
| **Rosa M Chavira** **3229 SW 23** **Oklahoma City, OK 73108** | - | | | | | | | 342.72 | 0.00 | 342.72 |

Sheet **44** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 2,409.64 | | 2,409.64 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.** ,    Case No.    **14-12995**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Rosie A Pinpin** 5116 NW 20th St Oklahoma City, OK 73127 | | - | | | | | | 452.48 | 0.00 452.48 |
| Account No. **Rosselyn Shultz** 7120 NW 45th Street Bethany, OK 73008 | | - | | | | | | 648.32 | 0.00 648.32 |
| Account No. **Rut E Roubert** 14532 N Penn Ave Apt 102 Oklahoma City, OK 73134 | | - | | | | | | 291.20 | 0.00 291.20 |
| Account No. **Ruthann Lach** 16109 Sonoma Drive Edmond, OK 73013 | | - | | | | | | 377.28 | 0.00 377.28 |
| Account No. **Ryane M Garrett** 21101 N. Council Rd. Edmond, OK 73012 | | - | | | | | | 377.92 | 0.00 377.92 |

Sheet __45__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,147.20 | 2,147.20 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.** ,    Case No. __**14-12995**__
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Salina Shook 13909 Kirkland Ridge Edmond, OK 73013 | | - | | | | | 645.12 | 0.00 645.12 |
| Account No. Samuel Kiarie 14532 N. Pennsylvania Ave Apt #211 Oklahoma City, OK 73134 | | - | | | | | 356.48 | 0.00 356.48 |
| Account No. Sarah Shassetz 1341 SW 12 Oklahoma City, OK 73108 | | - | | | | | 343.04 | 0.00 343.04 |
| Account No. Saritha Tunley 7916 N Spencer Jones Rd. Spencer, OK 73084 | | - | | | | | 343.68 | 0.00 343.68 |
| Account No. Selena C Wade 4717 Roche Drive Yukon, OK 73099 | | - | | | | | 990.78 | 0.00 990.78 |

Sheet __46__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,679.10 | 2,679.10 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Central Oklahoma United Methodist Retirement Facility, Inc.** ,   Case No. __**14-12995**__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Serifat  Raimi** <br> **8809 NW 84th Street** <br> **Oklahoma City, OK 73132** | - | | | | | | **407.36** | 0.00 <br><br> **407.36** |
| Account No. <br><br> **Shannon M Reupert** <br> **10801 West Highway 66 #256** <br> **Yukon, OK 73099** | - | | | | | | **344.00** | 0.00 <br><br> **344.00** |
| Account No. <br><br> **Sharine  Kretchmar** <br> **2209 Wheat Field Ave** <br> **Yukon, OK 73099** | - | | | | | | **595.84** | 0.00 <br><br> **595.84** |
| Account No. <br><br> **Shawntinel  McNeal** <br> **2600 Tealwood Drive #1621** <br> **Oklahoma City, OK 73120** | - | | | | | | **332.80** | 0.00 <br><br> **332.80** |
| Account No. <br><br> **Shayauna  Richmond** <br> **10913 Willow Grove Rd** <br> **Oklahoma City, OK 73132** | - | | | | | | **320.00** | 0.00 <br><br> **320.00** |

Sheet __**47**__ of __**54**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | **2,000.00**   **2,000.00** |

B6E (Official Form 6E) (4/13) - Cont.

In re __Central Oklahoma United Methodist Retirement Facility, Inc.__ ,    Case No. ___14-12995___
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Sherelle  McCuller 4803 Kristie Drive Apt 71 Del City, OK 73115 | - | | | | | | 320.00 | 0.00 / 320.00 |
| Account No. | | | | | | | | |
| Sheryl L Devlin 1338 Lincolnshire Rd Oklahoma City, OK 73159 | - | | | | | | 993.46 | 0.00 / 993.46 |
| Account No. | | | | | | | | |
| Stanley N Njaramba 5020 NW 61st Place Oklahoma City, OK 73122 | - | | | | | | 336.00 | 0.00 / 336.00 |
| Account No. | | | | | | | | |
| Stephanie C Horton 11207 N Penn #205 Oklahoma City, OK 73120 | - | | | | | | 288.00 | 0.00 / 288.00 |
| Account No. | | | | | | | | |
| Stephen K Bible 1244 Davinbrook Dr Oklahoma City, OK 73118 | - | | | | | | 1,153.84 | 0.00 / 1,153.84 |

Sheet __48__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
3,091.30 / 3,091.30

B6E (Official Form 6E) (4/13) - Cont.

In re  **Central Oklahoma United Methodist Retirement Facility, Inc.**  ,  Case No.  **14-12995**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Stormy A Behringer** <br> **2001 Anthony Circle** <br> **Midwest City, OK 73110** | | - | | | | | <br> 320.00 | 0.00 <br><br> 320.00 |
| Account No. <br><br> **Suzanne  Clem** <br> **10308 Bacardy Place** <br> **Oklahoma City, OK 73162** | | - | | | | | <br> 902.00 | 0.00 <br><br> 902.00 |
| Account No. <br><br> **Sydney M Poulson** <br> **1663 Hillcrest Drive** <br> **Woodward, OK 73801** | | - | | | | | <br> 320.00 | 0.00 <br><br> 320.00 |
| Account No. <br><br> **Sylvia  Ntube** <br> **2301 NW 122nd #2906** <br> **Oklahoma City, OK 73120** | | - | | | | | <br> 359.04 | 0.00 <br><br> 359.04 |
| Account No. <br><br> **Taiwo  Smith** <br> **8205 N Rockwell Ave #316** <br> **Oklahoma City, OK 73132** | | - | | | | | <br> 440.64 | 0.00 <br><br> 440.64 |

Sheet  **49**  of  **54**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    2,341.68     0.00     2,341.68

B6E (Official Form 6E) (4/13) - Cont.

In re **Central Oklahoma United Methodist Retirement Facility, Inc.** ,          Case No. __**14-12995**__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Taylor Welch 1920 E. 2nd Street Apt. 4015 Edmond, OK 73034 | | - | | | | | | 0.00 |
| | | | | | | | 360.00 | 360.00 |
| Account No. | | | | | | | | |
| Teresa Everhart 4929 SE 53rd Street Oklahoma City, OK 73135 | | - | | | | | | 0.00 |
| | | | | | | | 1,349.53 | 1,349.53 |
| Account No. | | | | | | | | |
| Terrell Addison 12701 N. Penn Avenue Oklahoma City, OK 73201 | | - | | | | | | 0.00 |
| | | | | | | | 320.00 | 320.00 |
| Account No. | | | | | | | | |
| Tiffaney Ruth 13 NW 156th St Edmond, OK 73013 | | - | | | | | | 0.00 |
| | | | | | | | 432.00 | 432.00 |
| Account No. | | | | | | | | |
| Tiffany Brown 3901 Springlake Dr. Oklahoma City, OK 73111 | | - | | | | | | 0.00 |
| | | | | | | | 320.00 | 320.00 |

Sheet __50__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | 2,781.53 | 2,781.53 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**                    Case No.    **14-12995**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Timothy R Chandler 3012 SW 64th Oklahoma City, OK 73159 | - | | | | | | 652.80 | 0.00 | 652.80 |
| Account No. | | | | | | | | | |
| Tina Ballard 16116 Panther Way Edmond, OK 73013 | - | | | | | | 1,846.15 | 0.00 | 1,846.15 |
| Account No. | | | | | | | | | |
| Tina Cavett 12821 N Stratford Drive #294 Oklahoma City, OK 73120 | - | | | | | | 323.20 | 0.00 | 323.20 |
| Account No. | | | | | | | | | |
| Tina Dupree 8341 NW 110th Street Oklahoma City, OK 73162 | - | | | | | | 359.04 | 0.00 | 359.04 |
| Account No. | | | | | | | | | |
| Tobias L Acuna 3314 N Western Ave Oklahoma City, OK 73118 | - | | | | | | 519.68 | 0.00 | 519.68 |

Sheet __51__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 0.00
(Total of this page) — 3,700.87 — 3,700.87

B6E (Official Form 6E) (4/13) - Cont.

In re **Central Oklahoma United Methodist Retirement Facility, Inc.** ,   Case No. **14-12995**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Tom Work 11406 Brenttree Circle Oklahoma City, OK 73120 | | - | | | | | 404.16 | 0.00 / 404.16 |
| Account No. | | | | | | | | |
| Tonia O Ogbeide 19424 Hawthorne Branch Dr. Edmond, OK 73012 | | - | | | | | 639.04 | 0.00 / 639.04 |
| Account No. | | | | | | | | |
| Tugaingwe Kalobo 2629 Cedar Tree Rd Oklahoma City, OK 73120 | | - | | | | | 381.12 | 0.00 / 381.12 |
| Account No. | | | | | | | | |
| Tyronn M Barnett 7916 Spencer-Jones Rd Spencer, OK 73084 | | - | | | | | 284.80 | 0.00 / 284.80 |
| Account No. | | | | | | | | |
| Valencia Porter 3226 W. Memorial Raod #A Oklahoma City, OK 73120 | | - | | | | | 328.00 | 0.00 / 328.00 |

Sheet **52** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 2,037.12 | 2,037.12 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re __Central Oklahoma United Methodist Retirement Facility, Inc.__ ,   Case No. ___14-12995_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Valencia E Kelly 2705 NW 111th Oklahoma City, OK 73120 | | - | | | | | 452.48 | 0.00 / 452.48 |
| Account No. Victoria E Sampson 1720 NW 178 St Edmond, OK 73012 | | - | | | | | 312.00 | 0.00 / 312.00 |
| Account No. Victoria M Ipaye-Adebiyi 10908 N. Mckinley Ave Oklahoma City, OK 73114 | | - | | | | | 479.68 | 0.00 / 479.68 |
| Account No. Virginia  Rodriguez 2140 Carlisle Rd Oklahoma City, OK 73120 | | - | | | | | 355.52 | 0.00 / 355.52 |
| Account No. Viset  Khamphan 6728 NW 28th Street Bethany, OK 73008 | | - | | | | | 377.92 | 0.00 / 377.92 |

Sheet __53__ of __54__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,977.60 | 1,977.60 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.** ,    Case No. **14-12995**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Wiley Risley 2104 Silvertree Lane Edmond, OK 73013 | | - | | | | | 342.72 | 0.00 / 342.72 |
| Account No. Yadira Almaguer 2624 SW 44th Street Oklahoma City, OK 73119 | | - | | | | | 288.00 | 0.00 / 288.00 |
| Account No. Zenaida Flores 14900 N. Pennsylvania #1526 Oklahoma City, OK 73134 | | - | | | | | 305.60 | 0.00 / 305.60 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet **54** of **54** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 936.32 | 0.00 / 936.32 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 149,043.72 | 0.00 / 149,043.72 |

B6F (Official Form 6F) (12/07)

In re __Central Oklahoma United Methodist Retirement Facility, Inc._____,    Case No. ___14-12995_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| A-1 Freeman Moving Inc 11517 N Broadway Ext Oklahoma City, OK 73114 | - | | | | | | 974.75 |
| Account No. | | | | | | | |
| Accelerated Care Plus Leasing 13828 Collections Center Dr Chicago, IL 60693 | | | | | | | 1,424.52 |
| Account No. | | | | | | | |
| Accord Construction 13776 Lincoln Blvd Edmond, OK 73013 | - | | | | | | 788,886.12 |
| Account No. | | | | | | | |
| Air Technologies 110 NE 48th Street Oklahoma City, OK 73105-2021 | - | | | | | | 20,101.46 |

__42__  continuation sheets attached

Subtotal
(Total of this page)        811,386.85

B6F (Official Form 6F) (12/07) - Cont.

In re __Central Oklahoma United Methodist Retirement Facility, Inc.__ ,          Case No. ___14-12995___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| AIS Assessment & Intelligence Systems 581-B Des Meurons Street Winnipeg, MB R2H-2P6 Canada | - | | | | | | | 500.00 |
| Account No. | | | | | | | | |
| Alaine Thigpen 4008 NW 61st ST Oklahoma City, OK 73112 | - | | | | | | | 221.23 |
| Account No. | | | | | | | | |
| Alberta Banker Trust 5100 N Classen Blvd Ste 620 Oklahoma City, OK 73118 | - | | | | | | | 5,420.00 |
| Account No. | | | | | | | | |
| Allstate Workplace Division Payment Processing Center PO Box 650514 Dallas, TX 75265-0514 | - | | | | | | | 1,017.02 |
| Account No. | | | | | | | | |
| Amanda Grigsby 1124 NW 104th Terrace Oklahoma City, OK 73114 | - | | | | | | | 25.31 |

Sheet no. _1_ of _42_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  7,183.56

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**                    ,   Case No. ____**14-12995**____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **American Express C/o Corporate Services 20022 N 31st Ave Phoenix, AZ 85027** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **American Sentinel Products PO Box 717 Oklahoma City, OK 73101** | - | | | | | | **300.27** |
| Account No. | | | | | | | |
| **AmSan PO Box 2317 Jacksonville, FL 32203** | - | | | | | | **195.72** |
| Account No. | | | | | | | |
| **Amsan Eve Supply 4701 NW 10th Street Oklahoma City, OK 73127-5921** | - | | | | | | **568.59** |
| Account No. | | | | | | | |
| **Answers on Demand 11575 Heron Bay Blvd Ste 200 Pompano Beach, FL 33076** | - | | | | | | **2,434.50** |

Sheet no. __**2**___ of __**42**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **3,499.08**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Central Oklahoma United Methodist Retirement Facility, Inc.** ,    Case No.    **14-12995**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Answers on Demand Total**<br>**11575 Heron Bay Blvd**<br>**Ste 200**<br>**Pompano Beach, FL 33076** | - | | | | | | 1,909.50 |
| Account No. | | | | | | | |
| **April Garcia**<br>**2404 NW 157th Court**<br>**Edmond, OK 73013** | - | | | | | | 647.36 |
| Account No. | | | | | | | |
| **April Payne**<br>**16013 SE 84th ST**<br>**Choctaw, OK 73020** | - | | | | | | 155.68 |
| Account No. | | | | | | | |
| **ARI**<br>**Central National Bank**<br>**800 SE Quincy**<br>**Topeka, KS 66612** | - | | | | | | 22,305.92 |
| Account No. | | | | | | | |
| **Art Cotton**<br>**Cotton Consulting**<br>**PO Box 355**<br>**Blanchard, OK 73010** | - | | | | | | 7,000.00 |

Sheet no. __3__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **32,018.46**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**   ,   Case No.   **14-12995**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **ASG Security**<br>**PO Box 650837**<br>**Dallas, TX 75265-0837** | - | | | | | | | **532.90** |
| Account No. **xxx xxx xxxx 322 5** | | | | | | | | |
| **AT&T**<br>**PO Box 5001**<br>**Carol Stream, IL 60197-5001** | - | | | | | | | **2,387.15** |
| Account No. **xxx xxx xxxx 876 9** | | | | | | | | |
| **AT&T**<br>**PO Box 5001**<br>**Carol Stream, IL 60197-5001** | - | | | | | | | **570.45** |
| Account No. **xxxxxxxx2519** | | | | | | | | |
| **AT&T Mobility**<br>**PO Box 6463**<br>**Carol Stream, IL 60197-6463** | - | | | | | | | **651.00** |
| Account No. | | | | | | | | |
| **Bankfirst Credit Cards**<br>**Cardmember Services**<br>**PO Box 6353**<br>**Fargo, ND 58125-6353** | - | | | | | | | **Unknown** |

Sheet no. __4__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,141.50**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,   Case No.   **14-12995**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Barbara Brady 16016 Teesdale Road Edmond, OK 73013 | | - | | | | | 161.56 |
| Account No. | | | | | | | |
| Ben E Keith Foods PO BOX 8170 Edmond, OK 73083-8170 | | - | | | | | 73,325.61 |
| Account No. | | | | | | | |
| Betty Bryan PO Box 533 Guthrie, OK 73044 | | - | | | | | 20,787.52 |
| Account No. | | | | | | | |
| Bill Veazeys Rehab 945 W Wilshire Oklahoma City, OK 73116 | | - | | | | | 2,835.18 |
| Account No. | | | | | | | |
| Bimbo Bakeries PO Box 846243 Dallas, TX 75284-6243 | | - | | | | | 963.60 |

Sheet no. __5__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **98,073.47**

B6F (Official Form 6F) (12/07) - Cont.

In re __Central Oklahoma United Methodist Retirement Facility, Inc.__ ,    Case No. ___14-12995___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**BKD CPAs & Advisors**<br>**6120 S Yale St**<br>**Ste 1400**<br>**Tulsa, OK 74136-4223** | - | | | | | | 465.00 |
| Account No. <br><br>**Blue Bell Creameries**<br>**PO Box 973601**<br>**Dallas, TX 75397-3601** | - | | | | | | 2,075.43 |
| Account No. <br><br>**BoardEffect**<br>**161 Leverington Ave**<br>**Philadelphia, PA 19127** | - | | | | | | 3,032.40 |
| Account No. <br><br>**Bobby Brown**<br>**4200 NE 142nd Ct**<br>**Edmond, OK 73013** | - | | | | | | 1,152.05 |
| Account No. <br><br>**Bombay Uniforms**<br>**2322 N MacArthur**<br>**Oklahoma City, OK 73127** | - | | | | | | 650.00 |

Sheet no. __6___ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         7,374.88

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,      Case No.    **14-12995**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Borden Inc Meadow Gold**<br>**PO Box 972384**<br>**Dallas, TX 75397-2384** | - | | | | | | 4,756.27 |
| Account No.<br><br>**Briggs Helathcare**<br>**PO Box 1355**<br>**Des Moines, IA 50306-1355** | - | | | | | | 272.63 |
| Account No.<br><br>**Candor**<br>**518 Colcord Dr**<br>**Ste 100**<br>**Oklahoma City, OK 73102** | - | | | | | | 9,700.00 |
| Account No.<br><br>**Casey Branscum**<br>**14901 N Pennsylvania Ave**<br>**Oklahoma City, OK 73134** | - | | | | | | 123.78 |
| Account No.<br><br>**Central Glass & Mirror**<br>**232 W Britton Rd**<br>**Oklahoma City, OK 73114** | - | | | | | | 1,654.15 |

Sheet no. **7** of **42** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,506.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,   Case No. __**14-12995**__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Central Health Services**<br>**125 W Macarthur**<br>**Shawnee, OK 74804** | - | | | | | | 4,988.64 |
| Account No.<br><br>**Cerner**<br>**2800 Rockcreek Parkway**<br>**Kansas City, MO 64117** | - | | | | | | 2,253.99 |
| Account No.<br><br>**Cindy Smith**<br>**PO Box 890672**<br>**Oklahoma City, OK 73189** | - | | | | | | 64,600.00 |
| Account No.<br><br>**Clifford Power**<br>**PO Box 875500**<br>**Kansas City, MO 64187-5500** | - | | | | | | 3,578.57 |
| Account No.<br><br>**Cole + Reed**<br>**531 Couch Dr**<br>**Ste 200**<br>**Oklahoma City, OK 73102-2251** | - | | | | | | 2,400.00 |

Sheet no. __**8**__ of __**42**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    77,821.20

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,          Case No.   **14-12995**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Commercial Linen Supply**<br>**4400 SW 36th**<br>**Oklahoma City, OK 73119** | | - | | | | | **2,456.81** |
| Account No. | | | | | | | |
| **Conner & Winters, LLP**<br>**4000 One Williams Center**<br>**Tulsa, OK 74172-0148** | | - | | | | | **4,987.00** |
| Account No. | | | | | | | |
| **Cox Communications Inc.**<br>**PO Box 676021**<br>**Dallas, TX 75267-6021** | | - | | | | | **379.50** |
| Account No. | | | | | | | |
| **Dale Autry**<br>**PO Box 6754**<br>**Oklahoma City, OK 73153** | | - | | | | | **548.00** |
| Account No. | | | | | | | |
| **Darvis Craig**<br>**Ron Craig**<br>**3102 Foxbroror**<br>**Duncan, OK 73533** | | - | | | | | **100,615.50** |

Sheet no. __9___ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **108,986.81**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**                              ,   Case No.   **14-12995**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Dell Equipment** **PO Box 676021** **Dallas, TX 75267-6021** | - | | | | | | | 8,667.18 |
| Account No. | | | | | | | | |
| **Direct Supply** **PO Box 88201** **Milwaukee, WI 53288-0201** | - | | | | | | | 5,373.57 |
| Account No. | | | | | | | | |
| **Dowley Security Systems** **4321 W Sam Houston Pkwy N** **Ste 180** **Houston, TX 77043** | - | | | | | | | 326.02 |
| Account No. | | | | | | | | |
| **Dowley Security Systems Inc** **Republic Business Credit, LLC** **PO BOX 203152** **Dallas, TX 75320-3152** | - | | | | | | | 73,451.52 |
| Account No. | | | | | | | | |
| **Dynamic Medical Solutions** **3500 S Boulevard** **Ste 18B** **Edmond, OK 73013** | - | | | | | | | 2,475.00 |

Sheet no. __10__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

90,293.29

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**   ,   Case No.   **14-12995**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **Earth Innovations** **13309 Blue Canyon Circle** **Oklahoma City, OK 73142** | | | | | | | | **6,000.00** |
| Account No. | | - | | | | | | |
| **Ecolab Center** **24198 Network Place** **Chicago, IL 60673-1241** | | | | | | | | **1,262.44** |
| Account No. | | - | | | | | | |
| **Edmond Life and Leisure** **107 S Broadway** **Edmond, OK 73034** | | | | | | | | **294.00** |
| Account No. | | - | | | | | | |
| **Edmond Trophy Co** **401 W 15th** **Edmond, OK 73013** | | | | | | | | **121.24** |
| Account No. | | - | | | | | | |
| **Endex of Oklahoma Inc** **812 SE 83rd Street** **Oklahoma City, OK 73139** | | | | | | | | **799.49** |

Sheet no. __11__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **8,477.17**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,    Case No.   **14-12995**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Epworth Villa Resident Fund 14901 N Pennsylvania Ave Oklahoma City, OK 73134 | | - | | | | | | 1,177.00 |
| Account No. | | | | | | | | |
| Evelyn "Jack" Potter Mikel D Faulkner 180 State Street Ste 200 Southlake, TX 76092 | | - | | | | | | 59,955.00 |
| Account No. | | | | | | | | |
| Farmer Brothers Co PO Box 79705 City of Industry, CA 91716-9705 | | - | | | | | | 6,519.78 |
| Account No. | | | | | | | | |
| Farmer Brothers Co PO Box 79705 City of Industry, CA 91716-9705 | | - | | | | | | 2,523.41 |
| Account No. | | | | | | | | |
| Federal Corporation 120 E Main PO Box 2600 Oklahoma City, OK 73101-2600 | | - | | | | | | 386.21 |

Sheet no. __12__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **70,561.40**

B6F (Official Form 6F) (12/07) - Cont.

In re __Central Oklahoma United Methodist Retirement Facility, Inc.__ ,     Case No. ___14-12995___
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FedEx Office Customer Admin Svcs PO Box 672085 Dallas, TX 75267-2085 | - | | | | | | 215.99 |
| Account No. | | | | | | | |
| FedEx Office PO Box 660481 Dallas, TX 75266-0481 | - | | | | | | 94.37 |
| Account No. | | | | | | | |
| FER Wastewater Treatment 5055 S Eastern Ave Oklahoma City, OK 73129 | - | | | | | | 210.00 |
| Account No. | | | | | | | |
| First Choice Relocation 704 N Walnut Ave Broken Arrow, OK 74012 | - | | | | | | 617.25 |
| Account No. | | | | | | | |
| Florida State Disbursement Unit PO Box 8500 Tallahassee, FL 32314-8500 | - | | | | | | 147.69 |

Sheet no. __13__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           1,285.30

B6F (Official Form 6F) (12/07) - Cont.

In re __Central Oklahoma United Methodist Retirement Facility, Inc.__ ,   Case No. ___14-12995___
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Ford Hotel Supply Company** <br> **2204 N Broadway** <br> **Saint Louis, MO 63102-1404** | - | | | | | | 4,484.80 |
| Account No. <br><br> **Frogman Interactive** <br> **105 W 4th Street, 7th Floor** <br> **Winston Salem, NC 27101** | - | | | | | | 19,028.19 |
| Account No. <br><br> **Frontier City/White Water Bay** <br> **11501 NW Expressway** <br> **Oklahoma City, OK 73131** | - | | | | | | 611.70 |
| Account No. <br><br> **Fruge Seafood Company** <br> **PO Box 393** <br> **Branch, LA 70516** | - | | | | | | 1,747.20 |
| Account No. <br><br> **Gaillardia Country Club** <br> **5300 Gaillardia Blvd** <br> **Oklahoma City, OK 73142** | - | | | | | | 544.86 |

Sheet no. __14__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    26,416.75

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**  ,   Case No.   **14-12995**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Gene Binning 3101 Rolling Stone Rd Oklahoma City, OK 73120 | - | | | | | | | 18,000.00 |
| Account No. | | | | | | | | |
| Gold's Gym 4001 Maple Ave Ste 200 Dallas, TX 75219-3249 | - | | | | | | | 5,883.05 |
| Account No. | | | | | | | | |
| Grace United Methodist Church 6313 North Tulsa Oklahoma City, OK 73112-1399 | - | | | | | | | 80.00 |
| Account No. **xxx5422** | | | | | | | | |
| Great American Insurance Group 3561 Solutions Center Chicago, IL 60677-3005 | - | | | | | | | 118,043.89 |
| Account No. | | | | | | | | |
| Greater Oklahoma City Chamber 123 Park Ave Oklahoma City, OK 73102-9083 | - | | | | | | | 2,500.00 |

Sheet no. __15__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **144,506.94**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**   ,   Case No.   **14-12995**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Green Country 1414 S Denver Ave Tulsa, OK 74119 | | - | | | | | | 4,622.94 |
| Account No. | | | | | | | | |
| Greg Campbell 3532 Quail Creek Rd Oklahoma City, OK 73120 | | - | | | | | | 18.00 |
| Account No. | | | | | | | | |
| Grooms Irrigation PO Box 3850 Edmond, OK 73083 | | - | | | | | | 45,546.85 |
| Account No. | | | | | | | | |
| Hagar Restaurant Service Inc 6200 NW 2nd St Oklahoma City, OK 73127-6520 | | - | | | | | | 159.00 |
| Account No. | | | | | | | | |
| Hardware Concepts Inc 2800 Coltrane Place Ste 1 Edmond, OK 73034 | | - | | | | | | 125.15 |

Sheet no. __16__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **50,471.94**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,        Case No.   **14-12995**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Harry TV, Video & Appliances Sales** **11110 N Pennsylvania** **Oklahoma City, OK 73120** | | - | | | | | 648.09 |
| Account No. | | | | | | | |
| **HCPro** **PO Box 3049** **Peabody, MA 01961-9904** | | - | | | | | 373.00 |
| Account No. | | | | | | | |
| **HD Supply** **5201 E Terrace Dr** **Ste 300** **Madison, WI 53718** | | - | | | | | 314.62 |
| Account No. | | | | | | | |
| **HD Supply** **PO Box 509058** **San Diego, CA 92150-9058** | | - | | | | | 946.36 |
| Account No. | | | | | | | |
| **Herbert Kriegel** **Jay6 Kriegle** **4113 NW 146th St** **Oklahoma City, OK 73134** | | - | | | | | 67,687.50 |

Sheet no. __17__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    69,969.57

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**                     ,   Case No.   **14-12995**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hipsley Printing Company 313 NE 36th St Oklahoma City, OK 73105 | - | | | | | | 579.81 |
| Account No. | | | | | | | |
| Holden & Carr 705 N Mustang Ste 217 Yukon, OK 73099 | - | | | | | | 2,100.00 |
| Account No. | | | | | | | |
| Horizon Construction 5201 E Terrace Dr Ste 300 Madison, WI 53718 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Howard-Fairbarin Site Design, Inc PO Box 20501 Oklahoma City, OK 73156 | - | | | | | | 620.00 |
| Account No. | | | | | | | |
| Huitt-Zollars 2832 W Whilshire Blvd Oklahoma City, OK 73116 | - | | | | | | 1,732.00 |

Sheet no. __18__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                5,031.81

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,   Case No.   **14-12995**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| Hunzicker Bros., Inc PO Box 25248 Oklahoma City, OK 73125-0248 | | | | | | | 551.49 |
| Account No. | | - | | | | | |
| Integris Medical Group PO Box 12463 Belfast, ME 04915-4015 | | | | | | | 18.54 |
| Account No. | | - | | | | | |
| IPGI 2720 N May Ave Oklahoma City, OK 73107 | | | | | | | 294.13 |
| Account No. | | - | | | | | |
| J Kelly Work, Esq. Hightwoer Bldg 105 N Hudson Ste 304 Oklahoma City, OK 73102 | | | | | | | 1,402.50 |
| Account No. | | - | | | | | |
| Jackie D. Garland, MD 5605 NW 125th Ct Oklahoma City, OK 73142 | | | | | | | 1,350.00 |

Sheet no. __19__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,616.66

B6F (Official Form 6F) (12/07) - Cont.

In re  **Central Oklahoma United Methodist Retirement Facility, Inc.**                    ,    Case No.    **14-12995**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jessica Tanner 14901 N Pennsylvania Ave Oklahoma City, OK 73134 | | - | | | | | 3.00 |
| Account No. | | | | | | | |
| Joe Legako Dr. Jana Legako 13305 Mayberry Place Oklahoma City, OK 73142 | | - | | | | | 13,400.00 |
| Account No. | | | | | | | |
| John Bertoldi 35647 Royal Sage Court Little Rock, AR 72211 | | - | | | | | 146,000.00 |
| Account No. | | | | | | | |
| John Underwood Gary Underwood 2816 Bob White Trail Anadarko, OK 73005 | | - | | | | | 142,000.00 |
| Account No. | | | | | | | |
| Johnstone Supply OKC North 13541 N Indiana Ave Oklahoma City, OK 73134-6118 | | - | | | | | 805.14 |

Sheet no. __20__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **302,208.14**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Central Oklahoma United Methodist Retirement Facility, Inc.**                  ,      Case No.  **14-12995**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Kenyon Morgan Architects**<br>**1900 NW Expressway**<br>**Ste 850**<br>**Oklahoma City, OK 73118** | | - | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Kham Ando**<br>**14901 N Pennsylvania Ave**<br>**Oklahoma City, OK 73134** | | - | | | | | **55.33** |
| Account No. | | | | | | | |
| **Kone Inc**<br>**PO Box 429**<br>**Moline, IL 61266-0429** | | - | | | | | **3,905.85** |
| Account No. | | | | | | | |
| **KYLYN Inc**<br>**2536 NW 27th**<br>**Oklahoma City, OK 73107** | | - | | | | | **2,609.00** |
| Account No. | | | | | | | |
| **Lakeside Safe & Lock Serv**<br>**7727 North May Ave**<br>**Oklahoma City, OK 73116** | | - | | | | | **220.52** |

Sheet no. __21__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**6,790.70**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Central Oklahoma United Methodist Retirement Facility, Inc.** ,    Case No.    **14-12995**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LaRue Automotive 3 W 8th Ave Edmond, OK 73003 | | - | | | | | 254.01 |
| Account No. | | | | | | | |
| Leslie Crone 14901 N Pennslyvania Ave Oklahoma City, OK 73134 | | - | | | | | 217.80 |
| Account No. | | | | | | | |
| Leslie's Swimming Pool Supplies PO Box 501162 Saint Louis, MO 63150-1162 | | - | | | | | 790.15 |
| Account No. | | | | | | | |
| Locke Supply PO Box 24980 Oklahoma City, OK 73124-0980 | | - | | | | | 275.74 |
| Account No. | | | | | | | |
| Lou Ann Rice 10852 Sunny Meade Oklahoma City, OK 73120 | | - | | | | | 50.00 |

Sheet no. __22__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           1,587.70

B6F (Official Form 6F) (12/07) - Cont.

In re **Central Oklahoma United Methodist Retirement Facility, Inc.** ,   Case No. **14-12995**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Lowell Netherton Bonnie Mitchinson 25 W 174 Jane Ave Naperville, IL 60540-5844 | | - | | | | | 70,770.00 |
| Account No. | | | | | | | |
| Lynn Watkins 12110 Broadway Blvd Ardmore, OK 73401 | | - | | | | | 2,738.00 |
| Account No. | | | | | | | |
| Marcone PO Box 790120 Saint Louis, MO 63179-0120 | | - | | | | | 1,072.96 |
| Account No. | | | | | | | |
| Margo Price 711 Aberdeen Rd. Edmond, OK 73025-2719 | | - | | | | | 109.30 |
| Account No. | | | | | | | |
| Marjorie Misciagna Marianne Young 18624 Wolf Creek Dr Edmond, OK 73012 | | - | | | | | 69,768.00 |

Sheet no. __23__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **144,458.26**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,   Case No.   **14-12995**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Mary Bredel** **3905 N Bryant** **Edmond, OK 73034** | | - | | | | | | 80.00 |
| Account No. | | | | | | | | |
| **Massco Maintenance Supply Co, Inc.** **1837 S. Meridan** **Wichita, KS 67213** | | - | | | | | | 10,125.94 |
| Account No. | | | | | | | | |
| **Matrixcare** **SDS-12-2905** **PO Box 86** **Minneapolis, MN 55486-2905** | | - | | | | | | 2,501.00 |
| Account No. | | | | | | | | |
| **McAfee & Taft** **Two Leadership Square, 10th Floor** **211 N Robinson** **Oklahoma City, OK 73102-7103** | | - | | | | | | 15,973.20 |
| Account No. | | | | | | | | |
| **McKesson Medical - Surgical** **Minnesota Supply Inc.** **PO Box 63693** **Cincinnati, OH 45274-0693** | | - | | | | | | 17,210.14 |

Sheet no. __24__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

45,890.28

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**                          ,          Case No.   __14-12995__
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Med-Pass, Inc<br>L-3495<br>Columbus, OH 43260** | | - | | | | | 85.81 |
| Account No.<br><br>**Medical Plaza Imaging<br>3330 NW 58th St<br>Ste 206<br>Oklahoma City, OK 73112** | | - | | | | | 17.31 |
| Account No.<br><br>**Medley/Turrentine & Associates, LLC<br>3815 N Classen Blvd<br>Oklahoma City, OK 73118-2879** | | - | | | | | 413,326.62 |
| Account No.<br><br>**MedRide<br>PO Box 950488<br>Oklahoma City, OK 73195-0488** | | - | | | | | 1,875.00 |
| Account No.<br><br>**Mercury Press<br>1910 S Nicklas<br>Oklahoma City, OK 73128** | | - | | | | | 1,052.17 |

Sheet no. __25__ of __42__ sheets attached to Schedule of                              Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)          416,356.91

B6F (Official Form 6F) (12/07) - Cont.

In re **Central Oklahoma United Methodist Retirement Facility, Inc.** ,                Case No. **14-12995**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Mercy Clinic Oklahoma**<br>**PO Box 504940**<br>**Saint Louis, MO 63150-4940** | - | | | | | | 3.00 |
| Account No. <br><br>**Mercy Hospital Oklahoma City**<br>**PO Box 505017**<br>**Saint Louis, MO 63150-5017** | - | | | | | | 1,942.57 |
| Account No. <br><br>**MMS Imaging Services, LLC**<br>**PO Box 65600-244**<br>**Lubbock, TX 79464** | - | | | | | | 2,280.00 |
| Account No. <br><br>**Nadine Dodd**<br>**410272 S 95th East Ave**<br>**Tulsa, OK 74133** | - | | | | | | 13,000.00 |
| Account No. <br><br>**Neofunds by Neopost**<br>**PO Box 30193**<br>**Tampa, FL 33630-3193** | - | | | | | | 1,000.00 |

Sheet no. __26__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          18,225.57

B6F (Official Form 6F) (12/07) - Cont.

In re __Central Oklahoma United Methodist Retirement Facility, Inc.__ ,    Case No. ___14-12995___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Noble Industrial Supply Corp PO Box 630152 Little Neck, NY 11363-0152 | - | | | | | | | | 1,045.48 |
| Account No. | | | | | | | | | |
| North Beach Creative, Inc 220 Gull Circle Ponte Vedra Beach, FL 32082 | - | | | | | | | | 100.00 |
| Account No. | | | | | | | | | |
| Occupational Health Centers of the Southwest P.A. PO Box 75410 Oklahoma City, OK 73147-0410 | - | | | | | | | | 1,251.00 |
| Account No. | | | | | | | | | |
| OESC PO Box 52004 Oklahoma City, OK 73152-2004 | - | | | | | | | | 14,624.04 |
| Account No. | | | | | | | | | |
| OG&E PO BOX 321 Oklahoma City, OK 73101-0321 | - | | | | | | | | Unknown |

Sheet no. __27__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      17,020.52

B6F (Official Form 6F) (12/07) - Cont.

In re __Central Oklahoma United Methodist Retirement Facility, Inc.__ ,    Case No. ___14-12995___
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| OKC Friday Nichols Hills Publishing Co PO Box 20448 Oklahoma City, OK 73156 | | - | | | | | | 1,180.00 |
| Account No. | | | | | | | | |
| Oklahoma Magazine PO Box 14204 Tulsa, OK 74159 | | - | | | | | | 1,102.00 |
| Account No. | | | | | | | | |
| Oklahoma Pet Center 5401 N Portland #330 Oklahoma City, OK 73112 | | - | | | | | | 6,750.00 |
| Account No. | | | | | | | | |
| Oklahoma State University 139 Human Environmental Sciences Stillwater, OK 74078-6117 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Oklahoma United Methodist Fo 1501 NW 24th St Oklahoma City, OK 73106 | | - | | | | | | 1,000.00 |

Sheet no. __28__ of __42__ sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)   | 10,032.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**   ,   Case No.   **14-12995**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| OPUBCO Communications Group PO Box 268882 Oklahoma City, OK 73126-8882 | - | | | | | | 1,930.25 |
| Account No. | | | | | | | |
| Pat Coker Sandra Nelson PO Box 904 Bixby, OK 74008 | - | | | | | | 97,890.50 |
| Account No. | | | | | | | |
| Penly Oil Company 2627 W Reno Oklahoma City, OK 73107 | - | | | | | | 792.65 |
| Account No. | | | | | | | |
| Philip & Moira Reed Ruth Carrie Reed 2679 Angela Court Piedmont, OK 73078 | - | | | | | | 20,765.67 |
| Account No. | | | | | | | |
| Plumbmaster PO Box 842370 Boston, MA 02284-2370 | - | | | | | | 504.98 |

Sheet no. __29__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **121,884.05**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**                ,        Case No.     **14-12995**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Positive Promotions, Inc 15 Gilpin Ave Hauppauge, NY 11788 | - | | | | | | | 1,538.16 |
| Account No. | | | | | | | | |
| Presto-X 100 W Wilshire Suite C1 Oklahoma City, OK 73116 | - | | | | | | | 180.24 |
| Account No. | | | | | | | | |
| ProBuild 12500 N Santa Fe Avenue PO Box 13240 Oklahoma City, OK 73114 | - | | | | | | | 313.11 |
| Account No. | | | | | | | | |
| Protection One PO Box 219044 Kansas City, MO 64121-9044 | - | | | | | | | 34.84 |
| Account No. | | | | | | | | |
| Redi Carpet PO Box 971442 Dallas, TX 75397-1442 | - | | | | | | | 3,101.27 |

Sheet no. __30__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                5,167.62

B6F (Official Form 6F) (12/07) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.** ,    Case No.    **14-12995**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Resourceware PO Box 23555 Oklahoma City, OK 73123-2555 | - | | | | | | 670.00 |
| Account No. | | | | | | | |
| Ross Transportation 2500 S Meridian Oklahoma City, OK 73108 | - | | | | | | 749.18 |
| Account No. | | | | | | | |
| RSVP Answering Services 501 W Edmond Road Edmond, OK 73003 | - | | | | | | 748.60 |
| Account No. | | | | | | | |
| Safety & Security Services Inc. 416 NW 7th Oklahoma City, OK 73102 | - | | | | | | 352.00 |
| Account No. | | | | | | | |
| Schendel 1035 SE Quincy Topeka, KS 66612 | - | | | | | | 399.50 |

Sheet no. __31__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,919.28

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,      Case No.    **14-12995**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **Sellers Publishing** **161 John Roberts Rd** **South Portland, ME 04106** | | | | | | | | 166.86 |
| Account No. | | - | | | | | | |
| **Senior Transitions of Edmond** **820 W Danforth Rd, A-33** **Edmond, OK 73003** | | | | | | | | 2,491.00 |
| Account No. | | - | | | | | | |
| **Sequoia Health Services** **PO Box 740391** **Cincinnati, OH 45274-0391** | | | | | | | | 44,430.19 |
| Account No. | | - | | | | | | |
| **Service Master** **PO Box 54381** **Oklahoma City, OK 73154-1381** | | | | | | | | 4,924.00 |
| Account No. | | - | | | | | | |
| **Sherwin Williams** **14330 N Pennsylvania** **Oklahoma City, OK 73134** | | | | | | | | 400.11 |

Sheet no. __32__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        52,412.16

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**  ,    Case No.   **14-12995**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Smith Dryden, LLC <br> 2801 Coltrane Place <br> Ste 4 <br> Edmond, OK 73034 | - | | | | | | 16.26 |
| Account No. <br><br> Sooner Roll-Off Inc <br> PO Box 82428 <br> Oklahoma City, OK 73148 | - | | | | | | 1,781.25 |
| Account No. <br><br> Spectrum Consultants <br> 1349 E Garrison Blvd <br> Ste B <br> Gastonia, NC 28054 | - | | | | | | 13,530.87 |
| Account No. <br><br> Spellman Brady & Company <br> 8251 Maryland Ave <br> Ste 300 <br> Saint Louis, MO 63105 | - | | | | | | 81,074.10 |
| Account No. <br><br> Stanley Njaramba <br> 14901 N Pennsylvania Ave <br> Oklahoma City, OK 73134 | - | | | | | | 0.78 |

Sheet no. __33__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **96,403.26**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**               ,     Case No.   **14-12995**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Staples Advantage Dept DAL PO Box 83689 Chicago, IL 60696-3689 | - | | | | | | | 1,551.55 |
| Account No. | | | | | | | | |
| Star Lighting & Supply, Inc. PO Box 161039 Wichita, KS 67216-8039 | - | | | | | | | 246.57 |
| Account No. | | | | | | | | |
| Stephen Ministries LTC Registrations 2045 Innerbelt Business Center Saint Louis, MO 63114-5765 | - | | | | | | | 194.35 |
| Account No. | | | | | | | | |
| Stericycle, Inc. PO Box 6575 Carol Stream, IL 60197-6575 | - | | | | | | | 1,762.39 |
| Account No. | | | | | | | | |
| Summit Care 6830 W 121st Ct Leawood, KS 66209 | - | | | | | | | 164,138.16 |

Sheet no. __34__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    167,893.02

B6F (Official Form 6F) (12/07) - Cont.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,   Case No.   **14-12995**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Summit Mailing Systems, Inc.** **500 Enterprise Dr** **Edmond, OK 73013** | - | | | | | | 88.98 |
| Account No. | | | | | | | |
| **Sun Office Solutions** **7347 S Revere Parkway** **Building B, Ste 200** **Centennial, CO 80112** | - | | | | | | 1,278.39 |
| Account No. | | | | | | | |
| **Superior Fence** PO Box 892928 **Oklahoma City, OK 73189** | - | | | | | | 286.11 |
| Account No. | | | | | | | |
| **Superior Medical Transit** **707 S Ranchwood Blvd** **Yukon, OK 73099** | - | | | | | | 2,135.00 |
| Account No. | | | | | | | |
| **Superior Medical Transport** **412 S Mustang Rd** **Yukon, OK 73099** | - | | | | | | 1,205.00 |

Sheet no. __35__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,993.48

B6F (Official Form 6F) (12/07) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**                    ,    Case No.    **14-12995**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Teresa Everhart 4929 SE 53rd Street Oklahoma City, OK 73135 | - | | | | | | | 46.48 |
| **Account No.** | | | | | | | | |
| Terracon Consultants, Inc PO Box 843358 Kansas City, MO 64184-3358 | - | | | | | | | 1,277.00 |
| **Account No.** | | | | | | | | |
| Terrance Truong MD 1104 Paddock Lane Edmond, OK 73013 | - | | | | | | | 500.00 |
| **Account No.** | | | | | | | | |
| Tess Remy Schumacher 14901 N Pennsylvania Ave Oklahoma City, OK 73134 | - | | | | | | | 50.00 |
| **Account No.** | | | | | | | | |
| The City of Oklahoma City PO Box 26570 Oklahoma City, OK 73126-0570 | - | | | | | | | 10,684.07 |

Sheet no. __36__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **12,557.55**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Central Oklahoma United Methodist Retirement Facility, Inc.**                    ,        Case No.   **14-12995**
                                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| The Edmond Sun PO Box 2470 Edmond, OK 73083 | - | | | | | | | 1,955.00 |
| Account No. | | | | | | | | |
| The Trust Company of Oklahoma Ben Byers 6307 Waterford Blvd Oklahoma City, OK 73118-1117 | - | | | | | | | 120.00 |
| Account No. | | | | | | | | |
| Tom Partney Karen Erwin 300 Marshall Dr Chandler, OK 74834 | - | | | | | | | 57,650.00 |
| Account No. | | | | | | | | |
| Touchtown 201 B Ann Street Oakmont, PA 15139 | - | | | | | | | 382.50 |
| Account No. | | | | | | | | |
| Travis Voice & Data PO Box 270065 Oklahoma City, OK 73137 | - | | | | | | | 21,346.86 |

Sheet no. __37__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **81,454.36**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Central Oklahoma United Methodist Retirement Facility, Inc.** ,          Case No.  **14-12995**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Treats Solutions** <br> **PO Box 847** <br> **Ada, OK 74820** | - | | | | | | 316.09 |
| Account No. <br><br> **Trotter Overhead Dorr** <br> **15020 Bristol Park Blvd** <br> **Ste 300** <br> **Edmond, OK 73013** | - | | | | | | 284.22 |
| Account No. <br><br> **United Energy Trading LLC** <br> **919 S 7th Street** <br> **Ste 405** <br> **Bismarck, ND 58502-0837** | - | | | | | | 2,174.36 |
| Account No. <br><br> **United Methodist Association** <br> **2800 W. Main Street** <br> **Tupelo, MS 38801-3027** | - | | | | | | 1,811.84 |
| Account No. <br><br> **United States Treasury** <br> **Dept. of the Treasury** <br> **Ogden, UT 84201** | - | | | | | | 484.00 |

Sheet no. __38__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **5,070.51**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Central Oklahoma United Methodist Retirement Facility, Inc.**           ,  Case No.  **14-12995**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **UNUM** <br> **PO Box 409548** <br> **Atlanta, GA 30384-9548** | | - | | | | | 11,157.78 |
| Account No. <br><br> **USA Mobility** <br> **PO Box 660324** <br> **Dallas, TX 75266-0324** | | - | | | | | 15.62 |
| Account No. <br><br> **Velma Bessier Trust** <br> **2016 Hidden Creet Ct** <br> **Edmond, OK 73034** | | - | | | | | 235,303.70 |
| Account No. <br><br> **Vinyard Fruit & Vegetable Co** <br> **PO Box 2778** <br> **Oklahoma City, OK 73101-2778** | | - | | | | | 5,154.49 |
| Account No. <br><br> **Vinyard Fruit & Vegetable Co.** <br> **PO Box 2778** <br> **Oklahoma City, OK 73101-2778** | | - | | | | | 5,227.87 |

Sheet no. __39__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 256,859.46

B6F (Official Form 6F) (12/07) - Cont.

In re  **Central Oklahoma United Methodist Retirement Facility, Inc.**                    ,    Case No.    **14-12995**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **Vision Service Plan of Oklahoma** PO Box 45295 San Francisco, CA 94145-0295 | - | | | | | | | 1,392.42 |
| Account No. **Voss Lighting** 721 N Ann Arbor Oklahoma City, OK 73128 | - | | | | | | | 529.16 |
| Account No. **Walker Companies** PO Box 177 Oklahoma City, OK 73101 | - | | | | | | | 733.75 |
| Account No. **Welco Electric, Inc** PO Box 95302 Oklahoma City, OK 73143 | - | | | | | | | 122.50 |
| Account No. **William Hicks, Guardian ad Litem for Virginia Hicks** 14901 N Pennsylvania Ave Apt. 276 Oklahoma City, OK 73134 | - | | | | | | X | 1,688,166.22 |

Sheet no. __40__ of __42__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **1,690,944.05**

B6F (Official Form 6F) (12/07) - Cont.

In re **Central Oklahoma United Methodist Retirement Facility, Inc.** ,    Case No. **14-12995**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| William Hicks, Individually 14901 N Pennsylvania Ave. Apt 276 Oklahoma City, OK 73134 | - | | | | | | X | 3,503,349.62 |
| Account No. | | | | | | | | |
| William Hicks, Individually & as Guardian ad Litem for Virginia Hicks 14901 N Pennsylvania Ave Apt 276 Oklahoma City, OK 73134 | - | | | | | | X | 10,000,000.00 |
| Account No. | | | | | | | | |
| Willis of Oklahoma, Inc 62892 Collections Center Dr Chicago, IL 60693-0628 | - | | | | | | | 2,580.00 |
| Account No. | | | | | | | | |
| WorldVoice 5709 Lyons View Pike Ste4201 Knoxville, TN 37919 | - | | | | | | | 1,075.00 |
| Account No. | | | | | | | | |
| Your E-Pages Online Inc 1 Boston Place Ste 2600 Boston, MA 02108 | - | | | | | | | 539.99 |

Sheet no. __41__ of __42__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**13,507,544.61**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.** ,    Case No. ___**14-12995**___
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Zum Brunnen**<br>**5881 Glenridge Dr**<br>**Ste 110**<br>**Atlanta, GA 30328** | | - | | | | | | **3,269.11** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __**42**__ of __**42**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | **3,269.11** |
| Total<br>(Report on Summary of Schedules) | | **18,609,566.07** |

B6G (Official Form 6G) (12/07)

.

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**                         Case No.   **14-12995**
                                                                                    ,
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| A-1 Freeman Moving Inc<br>11517 N Broadway Ext<br>Oklahoma City, OK 73114 | Records Management Agreement dated 10/05/2010 |
| A. V. Powell & Associates LLC<br>8 East 125th Terrace<br>Kansas City, MO 64145-1604 | Lease of FORCAST software dated 8/23/2013 |
| Addilee Coleman<br>14901 N Pennsylvania Ave<br>Apt 255<br>Oklahoma City, OK 73134 | Residency Agreement |
| Aileen Brown<br>14901 N Pennsylvania Ave<br>Apt 323<br>Oklahoma City, OK 73134 | Residency Agreement |
| Air Technologies<br>110 NE 48th Street<br>Oklahoma City, OK 73105-2021 | HVAC Service Agreement dated 9/01/2009 |
| Alan & Sonia Liebler<br>14901 N Pennsylvania Ave<br>Apt 26<br>Oklahoma City, OK 73134 | Residency Agreement |
| Allene Bayless<br>14901 N Pennsylvania Ave<br>Apt 203<br>Oklahoma City, OK 73134 | Residency Agreement |
| Angeline Tobin<br>14901 N Pennsylvania Ave<br>Apt 263<br>Oklahoma City, OK 73134 | Residency Agreement |
| Ann (Beatrice) Gibson<br>14901 N Pennsylvania Ave<br>Apt 367<br>Oklahoma City, OK 73134 | Residency Agreement |
| Answers on Demand<br>11575 Heron Bay Blvd<br>Ste 200<br>Pompano Beach, FL 33076 | Software License Agreement Amendment Number Twenty Four dated 6/29/2004 |

**25**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**    ,    Case No. ____**14-12995**_____
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Arthur & Anna Malowney**<br>**14901 N Pennsylvania Ave**<br>**Apt 176**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **ASG Security**<br>**PO Box 650837**<br>**Dallas, TX 75265-0837** | **Security Services Agreement dated 6/01/2012** |
| **AT&T**<br>**PO Box 5001**<br>**Carol Stream, IL 60197-5001** | **AT&T Business Block of Time Service Agreement dated 6/30/2014** |
| **Baptist Village of OKC**<br>**TB Lackey Helath Care Center**<br>**9700 Mashburn Blvd**<br>**Oklahoma City, OK 73162** | **Mutual Aid Agreement dated 7/19/2013** |
| **Benja Crutchfield**<br>**14901 N Pennsylvania Ave**<br>**Apt 1420**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Bessie Flegel**<br>**14901 N Pennsylvania Ave**<br>**Apt 328**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Beth Sherman**<br>**14901 N Pennsylvania Ave**<br>**Apt 2402**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Betty Brannan**<br>**14901 N Pennsylvania Ave**<br>**Apt 1202**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Betty Dunn**<br>**14901 N Pennsylvania Ave**<br>**Apt 289**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Betty Raney**<br>**14901 N Pennsylvania Ave**<br>**Apt 1207**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Betty Robins**<br>**14901 N Pennsylvania Ave**<br>**Apt 17B**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |

Sheet __**1**__ of __**25**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.** ,    Case No.    **14-12995**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Betty Williams**<br>**14901 N Pennsylvania Ave**<br>**Apt 330**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Bettye Schelhing**<br>**14901 N Pennsylvania Ave**<br>**Apt 125**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Beverly Lynch**<br>**14901 N Pennsylvania Ave**<br>**Apt 1419**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Beverly Yates**<br>**14901 N Pennsylvania Ave**<br>**Apt 279**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Bill Veazeys Rehab**<br>**945 W Wilshire**<br>**Oklahoma City, OK 73116** | **Durable Medical Equipment Provider Agreement dated 11/20/2013** |
| **Blue Cross and Blue Shield of Oklahoma**<br>**1001 East Lookout Dr**<br>**Richardson, TX 75082** | **Facility Recredentialing Application dated 12/23/2013** |
| **Burrel & JoAnn McNaught**<br>**14901 N Pennsylvania Ave**<br>**Apt 4A**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Carol Sokatch**<br>**14901 N Pennsylvania Ave**<br>**Apt 126**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Cecil & Donna Wallingford**<br>**14901 N Pennsylvania Ave**<br>**Apt 351**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Central Health Services**<br>**125 W Macarthur**<br>**Shawnee, OK 74804** | **Agreement for the Provision and Maintenance of Durable Medical Equipment dated 7/01/2010** |
| **Charles & Myra Delhotal**<br>**14901 N Pennsylvania Ave**<br>**Apt 2203**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |

Sheet __2__ of __25__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**                          ,    Case No.    **14-12995**

                                                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CKS Productions, Inc**<br>**PO Box 8906**<br>**Biloxi, MS 39535** | **Software License Agreement dated 10/03/2013** |
| **Clara Peisue**<br>**14901 N Pennsylvania Ave**<br>**Apt 114**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Clarence & Virginia Howl**<br>**14901 N Pennsylvania Ave**<br>**Apt 8A**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Clayton Lee**<br>**14901 N Pennsylvania Ave**<br>**Apt 1411**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Cleo Dupy**<br>**14901 N Pennsylvania Ave**<br>**Apt 137**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Clifford & Linda Lussier**<br>**14901 N Pennsylvania Ave**<br>**Apt 168**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Clifford Power**<br>**PO Box 875500**<br>**Kansas City, MO 64187-5500** | **Planned Maintenance (PM) Agreement dated 4/08/2009** |
| **Clinical Reimbursement Solutions, LLC**<br>**215 W Maple St**<br>**Ste 202**<br>**Milwaukee, WI 53204** | **Consulting Agreement: Professional Services dated 10/2/2011** |
| **College of Education & Prof. Studies**<br>**University of Central Oklahoma**<br>**100 N University Dr**<br>**Edmond, OK 73034** | **Affiliation Agreement for internships dated 1/24/2011** |
| **Community Pathways Unlimited, Inc.** | **Cooperative Agreement for Outpatient Mental Health Services dated 3/28/2013** |
| **Connie English**<br>**14901 N Pennsylvania Ave**<br>**Apt 382**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |

Sheet    **3**    of    **25**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** ,   Case No.   **14-12995**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cotton Consulting**<br>PO Box 355<br>Blanchard, OK 73010 | **Proposal to Provide Professional Fundraising Services dated 9/01/2013** |
| **Cox Communications Inc.**<br>PO Box 676021<br>Dallas, TX 75267-6021 | **Bulk Video Service Addendum dated 11/14/2013** |
| **CPI Qualified Plan Consultants, Inc.**<br>PO Box 1167<br>1809 24th ST<br>Great Bend, KS 67530-1167 | **Engagement Agreement for 401(k) Program dated 9/24/2010** |
| **Dale Prill**<br>14901 N Pennsylvania Ave<br>Apt 139<br>Oklahoma City, OK 73134 | **Residency Agreement** |
| **David Thomason**<br>14901 N Pennsylvania Ave<br>Apt 211<br>Oklahoma City, OK 73134 | **Residency Agreement** |
| **Department of Geriatric Medicine**<br>1122 NE 13th ST<br>ORB 1200<br>Oklahoma City, OK 73117 | **Supplement to the Graduate Medical Education Affiliation Agreement dated 7/01/2013** |
| **Deyta**<br>7400 New LaGrange Road<br>Ste 200<br>Louisville, KY 40222 | **HHCAHPS Patient Satisfaction Agreement dated 1/01/2014**<br>**HIPAA Business Associate Agreement dated 1/01/2014** |
| **Direct Supply**<br>PO Box 88201<br>Milwaukee, WI 53288-0201 | **Product & Services Agreement Change Order #1 dated 12/13/2013** |
| **Dolores Garland**<br>14901 N Pennsylvania Ave<br>Apt 3212<br>Oklahoma City, OK 73134 | **Residency Agreement** |
| **Dolores Lowe**<br>14901 N Pennsylvania Ave<br>Apt 2414<br>Oklahoma City, OK 73134 | **Residency Agreement** |
| **Don & Gail Frost**<br>14901 N Pennsylvania Ave<br>Apt 3207<br>Oklahoma City, OK 73134 | **Residency Agreement** |

Sheet __4__ of __25__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.** ,    Case No.    **14-12995**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Donald & Delores Maddox**<br>**14901 N Pennsylvania Ave**<br>**Apt 319**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Donald & Eda Pope**<br>**14901 N Pennsylvania Ave**<br>**Apt 1A**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Donald Horton**<br>**14901 N Pennsylvania Ave**<br>**Apt 14B**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Donald Moll**<br>**14901 N Pennsylvania Ave**<br>**Apt 3205**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Donna Reynolds**<br>**14901 N Pennsylvania Ave**<br>**Apt 268**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Doris Blew**<br>**14901 N Pennsylvania Ave**<br>**Apt 287**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Doris Caldwell**<br>**14901 N Pennsylvania Ave**<br>**Apt 527B**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Dorothy Finely**<br>**14901 N Pennsylvania Ave**<br>**Apt 180**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Dorothy Ford**<br>**14901 N Pennsylvania Ave**<br>**Apt 264**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Dorothy Hinckley**<br>**14901 N Pennsylvania Ave**<br>**Apt 123**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |

Sheet   **5**   of   **25**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   __Central Oklahoma United Methodist Retirement Facility, Inc._____,   Case No.   __14-12995_____
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Dorothy Keller**<br>14901 N Pennsylvania Ave<br>Apt 236<br>Oklahoma City, OK 73134 | **Residency Agreement** |
| **Durward & Marybeth Lyon**<br>14901 N Pennsylvania Ave<br>Apt 18B<br>Oklahoma City, OK 73134 | **Residency Agreement** |
| **Dwayne Horton**<br>14901 N Pennsylvania Ave<br>Apt 381<br>Oklahoma City, OK 73134 | **Residency Agreement** |
| **Dynamic Medical Solutions**<br>3500 S Boulevard<br>Ste 18B<br>Edmond, OK 73013 | **Service Agreement for radiologic, evaluation and management services dated 9/24/2013** |
| **E. Paschal MacIvor**<br>14901 N Pennsylvania Ave<br>Apt 277<br>Oklahoma City, OK 73134 | **Residency Agreement** |
| **Earth Innovations**<br>13309 Blue Canyon Circle<br>Oklahoma City, OK 73142 | **Standard Contract Agreement for landscaping services dated 9/10/2012** |
| **Ecolab, Inc.**<br>370 Wabasha St N<br>Ste 100<br>Saint Paul, MN 55102 | **Dishmachine Lease Agreement dated April 11, 2011, for two (2) year term beginning May 7, 2011, renewable year to year, with a monthly lease rate of $251.95.** |
| **Edward & Marilyn Diekmann**<br>14901 N Pennsylvania Ave<br>Apt 10B<br>Oklahoma City, OK 73134 | **Residency Agreement** |
| **Elaine Johnson**<br>14901 N Pennsylvania Ave<br>Apt 9A<br>Oklahoma City, OK 73134 | **Residency Agreement** |
| **Elaine Pardee**<br>14901 N Pennsylvania Ave<br>Apt 172<br>Oklahoma City, OK 73134 | **Residency Agreement** |
| **Elaine Reid**<br>14901 N Pennsylvania Ave<br>Apt 121<br>Oklahoma City, OK 73134 | **Residency Agreement** |

Sheet  __6__  of  __25__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**                  ,   Case No.   __14-12995__
_____
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Eleanor Holmes**<br>**14901 N Pennsylvania Ave**<br>**Apt 133**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Ellen Keeton**<br>**14901 N Pennsylvania Ave**<br>**Apt 173**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Elliott Doane**<br>**14901 N Pennsylvania Ave**<br>**Apt 358**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Emily Carson**<br>**14901 N Pennsylvania Ave**<br>**Apt 2201**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Emily Parnell**<br>**14901 N Pennsylvania Ave**<br>**Apt 215**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Eugene & Bonnie McDaniel**<br>**14901 N Pennsylvania Ave**<br>**Apt 3214**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Eva Crone**<br>**14901 N Pennsylvania Ave**<br>**Apt 209**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Evangeline Porter**<br>**14901 N Pennsylvania Ave**<br>**Apt 417**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Evelyn Davis**<br>**14901 N Pennsylvania Ave**<br>**Apt 152**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Everett & Barbara Woods**<br>**14901 N Pennsylvania Ave**<br>**Apt 1440**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Firetrol Protection Systems**<br>**108 NW 132nd ST**<br>**Oklahoma City, OK 73114** | **Fire Protection System Inspection Proposal dated 10/15/2013** |

Sheet  __7__  of  __25__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.** ,    Case No.    **14-12995**
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Forrest & Iris Weirick**<br>**14901 N Pennsylvania Ave**<br>**Apt 305**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Frank & Dorothy Jones**<br>**14901 N Pennsylvania Ave**<br>**Apt 259**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Frank Bruno**<br>**14901 N Pennsylvania Ave**<br>**Apt 135**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Gaillardia Country Club**<br>**5300 Gaillardia Blvd**<br>**Oklahoma City, OK 73142** | **Membership Application and Agreement dated 1/31/2014** |
| **Gilbert & Aulena Gibson**<br>**14901 N Pennsylvania Ave**<br>**Apt 18A**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Green Country**<br>**1414 S Denver Ave**<br>**Tulsa, OK 74119** | **Home Health Agreement for Therapy Service dated 12/12/2013** |
| **Grooms Irrigation**<br>**PO Box 3850**<br>**Edmond, OK 73083** | **Contract Agreement for irrigation and landscape services dated 11/18/2013** |
| **Harlene Bickford**<br>**14901 N Pennsylvania Ave**<br>**Apt 156**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Harold Bullard**<br>**14901 N Pennsylvania Ave**<br>**Apt 159**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Harold Kelly**<br>**14901 N Pennsylvania Ave**<br>**Apt 119**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Helen Neal**<br>**14901 N Pennsylvania Ave**<br>**Apt 231**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |

Sheet    **8**    of    **25**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.** _____,   Case No. _____14-12995_____
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Helen Taylor**<br>**14901 N Pennsylvania Ave**<br>**Apt 322**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Herma Hudiburg**<br>**14901 N Pennsylvania Ave**<br>**Apt 1423**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Hervey McGaugh**<br>**14901 N Pennsylvania Ave**<br>**Apt 223**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **HSPG & Associates, PC**<br>**5400 N Grand Blvd**<br>**STE 330**<br>**Oklahoma City, OK 73112** | **Service Agreement for Internal Control Testing dated 7/16/2013** |
| **Irene Vollmer**<br>**14901 N Pennsylvania Ave**<br>**Apt 105**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Iris Butts**<br>**14901 N Pennsylvania Ave**<br>**Apt 102**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Jack & Betty Fryrear**<br>**14901 N Pennsylvania Ave**<br>**Apt 2205**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Jack Osborn**<br>**14901 N Pennsylvania Ave**<br>**Apt 386**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **James & Evelyn Wood**<br>**14901 N Pennsylvania Ave**<br>**Apt 16B**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **James & Frances Tysor**<br>**14901 N Pennsylvania Ave**<br>**Apt 3201**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |

Sheet __9__ of __25__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**                                    Case No.    **14-12995**
                                                                              ,
                                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **James & Jeanne Kuller**<br>**14901 N Pennsylvania Ave**<br>**Apt 216**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **James & Jessie Plaxico**<br>**14901 N Pennsylvania Ave**<br>**Apt 2213**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **James & Lael Geyer**<br>**14901 N Pennsylvania Ave**<br>**Apt 1212**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **James & Lauren Shock**<br>**14901 N Pennsylvania Ave**<br>**Apt 174**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **James & Mary Holdrege**<br>**14901 N Pennsylvania Ave**<br>**Apt 22**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **James White**<br>**14901 N Pennsylvania Ave**<br>**Apt 2410**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Jane Self**<br>**14901 N Pennsylvania Ave**<br>**Apt 208**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Jean Meyers**<br>**12 Remington Lane**<br>**Houston, TX 77005** | **Residency Agreement** |
| **Jeanene Carver**<br>**14901 N Pennsylvania Ave**<br>**Apt 159**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Jessie Coit**<br>**14901 N Pennsylvania Ave**<br>**Apt 1413**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Jessie Hill**<br>**14901 N Pennsylvania Ave**<br>**Apt 253**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |

Sheet    **10**    of    **25**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**                    ,    Case No.    __14-12995__
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jim & Darlene Northcutt**<br>**14901 N Pennsylvania Ave**<br>**Apt 3B**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Jim & Kathryn Mahaffey**<br>**14901 N Pennsylvania Ave**<br>**Apt 1201**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Jimette McLean**<br>**14901 N Pennsylvania Ave**<br>**Apt 284**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Joan Bake**<br>**14901 N Pennsylvania Ave**<br>**Apt 2214**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Joan McCampbell**<br>**14901 N Pennsylvania Ave**<br>**Apt 375**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Joan Redding**<br>**14901 N Pennsylvania Ave**<br>**Apt 256**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **JoAnn Brannan**<br>**14901 N Pennsylvania Ave**<br>**Apt 1204**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Joanne Finley**<br>**14901 N Pennsylvania Ave**<br>**Apt 154**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Joe & Sarah Jones**<br>**14901 N Pennsylvania Ave**<br>**Apt 15A**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **John & Eva Barta**<br>**14901 N Pennsylvania Ave**<br>**Apt 421**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |

Sheet __11__ of __25__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**       Case No.    **14-12995**

                               Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **John & Evelyn Boulton**<br>**14901 N Pennsylvania Ave**<br>**Apt 2408A**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **John & JoAnn Taylor**<br>**14901 N Pennsylvania Ave**<br>**Apt 404**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **John & Sandra Brothers**<br>**14901 N Pennsylvania Ave**<br>**Apt 8B**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **John Culbertson**<br>**14901 N Pennsylvania Ave**<br>**Apt 352**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **John Hershberger**<br>**14901 N Pennsylvania Ave**<br>**Apt 369**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Johnnie Martin**<br>**14901 N Pennsylvania Ave**<br>**Apt 165**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Joseph & Sara Caskey**<br>**14901 N Pennsylvania Ave**<br>**Apt 1849**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Joy Ansley**<br>**14901 N Pennsylvania Ave**<br>**APT 166**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Joyce Strong**<br>**14901 N Pennsylvania Ave**<br>**Apt 2204**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Juanita Townsend**<br>**14901 N Pennsylvania Ave**<br>**Apt 228**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |

Sheet  **12**  of  **25**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**                    ,   Case No.   **14-12995**
                                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Judith Clay**<br>**14901 N Pennsylvania Ave**<br>**Apt 1406**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Judith Wallop**<br>**14901 N Pennsylvania Ave**<br>**Apt 258**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Julius Schallenmuller**<br>**14901 N Pennsylvania Ave**<br>**Apt 186**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Katherine Bradford**<br>**14901 N Pennsylvania Ave**<br>**Apt 3203**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Katherine Mayer**<br>**14901 N Pennsylvania Ave**<br>**Apt 325**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Kathryn Ocker**<br>**14901 N Pennsylvania Ave**<br>**Apt 239**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Keith Walker**<br>**14901 N Pennsylvania Ave**<br>**Apt 2413**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Kone Inc**<br>**PO Box 429**<br>**Moline, IL 61266-0429** | **Elevator Service Proposal dated 9/11/2013** |
| **L. D. Taylor**<br>**14901 N Pennsylvania Ave**<br>**Apt 271**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Lana Fennelly**<br>**14901 N Pennsylvania Ave**<br>**Apt 524**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Laura Ward**<br>**14901 N Pennsylvania Ave**<br>**Apt 19A**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |

Sheet   **13**   of   **25**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**    ,    Case No.    **14-12995**
                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Lawanda Dean**<br>**14901 N Pennsylvania Ave**<br>**Apt 331**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Lawrence & Betty Bishop**<br>**14901 N Pennsylvania Ave**<br>**Apt 178**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Lester & Wilma Huston**<br>**14901 N Pennsylvania Ave**<br>**Apt 533A**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Letha Sturdevant**<br>**14901 N Pennsylvania Ave**<br>**Apt 310**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Lloyd & Linda Muterspaugh**<br>**14901 N Pennsylvania Ave**<br>**Apt 1210**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Lois & Dana Batey**<br>**14901 N Pennsylvania Ave**<br>**Apt 24**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Lorene Killian**<br>**14901 N Pennsylvania Ave**<br>**Apt 419**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Loreta Bush**<br>**14901 N Pennsylvania Ave**<br>**Apt 11A**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Loretha Yearout**<br>**14901 N Pennsylvania Ave**<br>**Apt 531B**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Lucille Dodson**<br>**14901 N Pennsylvania Ave**<br>**Apt 1203**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |

Sheet   **14**   of   **25**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**    , Case No. __**14-12995**__
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Lynda Guon**<br>**14901 N Pennsylvania Ave**<br>**Apt 185**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Magel Finnigan**<br>**14901 N Pennsylvania Ave**<br>**Apt 251**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Margaret Vater**<br>**14901 N Pennsylvania Ave**<br>**Apt 359**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Margie Weathers**<br>**14901 N Pennsylvania Ave**<br>**Apt 360**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Mariann Bryant**<br>**14901 N Pennsylvania Ave**<br>**Apt 389**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Marianna Osborn**<br>**14901 N Pennsylvania Ave**<br>**Apt 3A**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Marilyn Kramer**<br>**14901 N Pennsylvania Ave**<br>**Apt 1416**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Marilyn Williams**<br>**14901 N Pennsylvania Ave**<br>**Apt 214**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Marjorie Penn**<br>**14901 N Pennsylvania Ave**<br>**Apt 1205**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Marlene Welch**<br>**14901 N Pennsylvania Ave**<br>**Apt 3213**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |

Sheet __15__ of __25__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  __Central Oklahoma United Methodist Retirement Facility, Inc._____,   Case No. ___14-12995_____

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Martha Johnson**<br>**14901 N Pennsylvania Ave**<br>**Apt 237**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Martha Thornbrough**<br>**14901 N Pennsylvania Ave**<br>**Apt 2423**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Marvin & Elizabeth Weber**<br>**14901 N Pennsylvania Ave**<br>**Apt 1213**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Mary Adams**<br>**14901 N Pennsylvania Ave**<br>**APT 14A**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Mary Bass**<br>**14901 N Pennsylvania Ave**<br>**Apt 160**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Mary Clements**<br>**14901 N Pennsylvania Ave**<br>**Apt 329**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Mary Curtis**<br>**14901 N Pennsylvania Ave**<br>**Apt 109**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Mary Hamilton**<br>**14901 N Pennsylvania Ave**<br>**Apt 384**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Mary Hoppes**<br>**14901 N Pennsylvania Ave**<br>**Apt 11B**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Maryallene Reames**<br>**14901 N Pennsylvania Ave**<br>**Apt 106**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |

Sheet __16__ of __25__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**                    Case No.   **14-12995**
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **McKesson Medical - Surgical Minnesota Supply Inc.** PO Box 63693 Cincinnati, OH 45274-0693 | **MediMart Agreement to porvide medical supplies dated 7/01/2013** |
| **MDI Achieve, Inc** 940 West Port Plaza Dr Ste 100 Saint Louis, MO 63146 | **Software License and Services Agreement dated 1/13/2009** |
| **MedRide** PO Box 950488 Oklahoma City, OK 73195-0488 | **Transportation Agreement dated 3/26/2014** |
| **Mercy Clinic Oklahoma** PO Box 504940 Saint Louis, MO 63150-4940 | **Agreement of Lease for Office Space dated 7/22/2013** |
| **Mercy Hospital Oklahoma City** 13321 N Meridian Ste 300 Oklahoma City, OK 73120 | **Letter Agreement for Lab Services for Home Health dated 9/3/2013** |
| **Meredith Richards** 14901 N Pennsylvania Ave Apt 374 Oklahoma City, OK 73134 | **Residency Agreement** |
| **Metro Technology Centers** 1900 Springlake Dr Oklahoma City, OK 73111 | **Clinical Education Affiliation Agreement dated 9/15/2011** |
| **Mobile Medical Services** PO Box 65600-244 Lubbock, TX 79464 | **Mobile X-ray and EKG Services Agreement dated 3/1/2010** |
| **Monique Laughlin** 14901 N Pennsylvania Ave Apt 3204 Oklahoma City, OK 73134 | **Residency Agreement** |
| **Nancie Webb** 14901 N Pennsylvania Ave Apt 383 Oklahoma City, OK 73134 | **Residency Agreement** |
| **Neil & Katherine Winslow** 14901 N Pennsylvania Ave Apt 222 Oklahoma City, OK 73134 | **Residency Agreement** |

Sheet   **17**   of   **25**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**            ,    Case No.    **14-12995**
                                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Nellie Totusek**<br>**14901 N Pennsylvania Ave**<br>**Apt 1422**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Neofunds by Neopost**<br>**PO Box 30193**<br>**Tampa, FL 33630-3193** | **MailFinance Lease Agreement dated 6/20/2011** |
| **Nila Rouk**<br>**14901 N Pennsylvania Ave**<br>**Apt 2207**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Norma Martinez**<br>**14901 N Pennsylvania Ave**<br>**Apt 2415**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Oklahoma State University**<br>**College of Public Health Building RM 21**<br>**Oklahoma City, OK 73104** | **Statement of Policy Agreement to Support Educational Objectives for EMSA Students dated 2/14/2014** |
| **Omnicare Medical Supply Services**<br>**1717 Park Street**<br>**Ste 200**<br>**Naperville, IL 60563** | **Enteral Nutritional, Urological, Ostomy & Wound Care Products Agreement dated 7/01/2011** |
| **Otis & Judith Johnston**<br>**14901 N Pennsylvania Ave**<br>**Apt 184**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Paris Wilson**<br>**14901 N Pennsylvania Ave**<br>**Apt 3209**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Patricia Coker**<br>**14901 N Pennsylvania Ave**<br>**Apt 15B**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Patricia Gilchrist**<br>**14901 N Pennsylvania Ave**<br>**Apt 25**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Patricia Robison**<br>**14901 N Pennsylvania Ave**<br>**Apt 354**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |

Sheet   **18**   of   **25**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**                    ,   Case No.   __14-12995__
                                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Pauline Dalley**<br>**14901 N Pennsylvania Ave**<br>**Apt 283**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Pauline Douglas**<br>**14901 N Pennsylvania Ave**<br>**Apt 420**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Pauline Johnson**<br>**14901 N Pennsylvania Ave**<br>**Apt 371**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Peggy Cooper Thoni**<br>**14901 N Pennsylvania Ave**<br>**Apt 21**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Peggy King**<br>**14901 N Pennsylvania Ave**<br>**Apt 382**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Phil Martin**<br>**14901 N Pennsylvania Ave**<br>**Apt 376**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Phyllis Cornell**<br>**14901 N Pennsylvania Ave**<br>**Apt 23**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Phyllis McTiernan**<br>**14901 N Pennsylvania Ave**<br>**Apt 313**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **PI Consulting Group, Inc**<br>**PO Box 6154**<br>**Leawood, KS 66206-0154** | **Predictive Index (Software) Client Agreement dated 12/28/2010** |
| **Polly Spencer**<br>**14901 N Pennsylvania Ave**<br>**Apt 177**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Quality Food Equipment**<br>**812 SE 82nd Street**<br>**Oklahoma City, OK 73149** | **Design Services Contract dated 9/12/2012** |

Sheet __19__ of __25__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**    ,    Case No.    **14-12995**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Quality Life Home Health**<br>**14901 N Pennsylvania**<br>**Oklahoma City, OK 73134** | **Agreement to Provide Laboratory Testing**<br>**Services dated 1/25/2012** |
| **Rae David**<br>**14901 N Pennsylvania Ave**<br>**Apt 179**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Ralph & Marion Daub**<br>**14901 N Pennsylvania Ave**<br>**Apt 530A**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Ralph Seals**<br>**14901 N Pennsylvania Ave**<br>**Apt 223**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Reno Park**<br>**14901 N Pennsylvania Ave**<br>**Apt 167**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Reynolds Ford Lincoln Mercury of ED**<br>**600 West Memorial Rd**<br>**Oklahoma City, OK 73114** | **Motor Vehicle Lease Agreement dated May 31,**<br>**2013; 36 month lease of 2013 Ford F150 Pickup,**<br>**VIN 1FTFW1ET30FC04635; providing for monthly**<br>**lease payment of $747.00.** |
| **Richard & Carol Sinnreich**<br>**14901 N Pennsylvania Ave**<br>**Apt 17A**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Ricoh USA, Inc**<br>**70 Valley Stream Parkway**<br>**Malvern, PA 19355** | **Image Management Plus Agreement dated**<br>**9/16/2013** |
| **Ricoh USA, Inc.**<br>**70 Valley Stream Parkway**<br>**Malvern, PA 19355** | **Copy Machine Lease dated September 16, 2013,**<br>**for nine (9) Ricoh Copy Machines, for a 60 month**<br>**term with monthly payments of $2,832.57**<br>**excluding tax.** |
| **Robert & Jane Garrett**<br>**14901 N Pennsylvania Ave**<br>**Apt 2209**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Robert Mileur**<br>**14901 N Pennsylvania Ave**<br>**Apt 175**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |

Sheet  **20**  of  **25**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Central Oklahoma United Methodist Retirement Facility, Inc.__,    Case No. ___14-12995___
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Roberta Maloney**<br>**14901 N Pennsylvania Ave**<br>**Apt 4B**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Rose State College**<br>**6420 SE 15th Street**<br>**Midwest City, OK 73110** | **Clinical Rotation Agreement dated 4/03/2014** |
| **Rosemary Martin**<br>**14901 N Pennsylvania Ave**<br>**Apt 274**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **RSVP Answering Services**<br>**501 W Edmond Road**<br>**Edmond, OK 73003** | **Service Contract dated 8/25/2011** |
| **Ruby Caruso**<br>**14901 N Pennsylvania Ave**<br>**Apt 221**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Ruby Simpson**<br>**14901 N Pennsylvania Ave**<br>**Apt 1417**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Sara Fox**<br>**14901 N Pennsylvania Ave**<br>**Apt 129**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Sarah Dunaway**<br>**14901 N Pennsylvania Ave**<br>**Apt 228**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Sarah Harper**<br>**14901 N Pennsylvania Ave**<br>**Apt 101**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Sharon Ivester**<br>**14901 N Pennsylvania Ave**<br>**Apt 227**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Sharon Wetwiska**<br>**14901 N Pennsylvania Ave**<br>**Apt 111**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |

Sheet __21__ of __25__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**         Case No.    **14-12995**

                                       Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Shirley Bates**<br>**14901 N Pennsylvania Ave**<br>**Apt 335**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Shirley Sullivan**<br>**14901 N Pennsylvania Ave**<br>**Apt 260**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Sondra Barby**<br>**14901 N Pennsylvania Ave**<br>**Apt 5B**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Sonya Linduff**<br>**14901 N Pennsylvania Ave**<br>**Apt 387**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Stanley & Nancy Noxon**<br>**14901 N Pennsylvania Ave**<br>**Apt 2212**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Summit Mailing & Shipping Systems, Inc**<br>**500 Enterprise Dr**<br>**Edmond, OK 73013** | **MailFinance Lease Agreement for Neopost Postage Meter Rental, dated June 29, 2011, providing for 60 month term with monthly payments of $196.61, billed quarterly.** |
| **Suzanne Holloway**<br>**14901 N Pennsylvania Ave**<br>**Apt 163**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Sylvia Schroeder**<br>**14901 N Pennsylvania Ave**<br>**Apt 1414**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Synergy Care, Inc**<br>**127 West Broad Street**<br>**STE 850**<br>**Lake Charles, LA 70601** | **Rehabilitation Therapy Services Agreement dated 7/01/2014** |
| **Terrance Truong MD**<br>**1104 Paddock Lane**<br>**Edmond, OK 73013** | **Professional Services (Medical Advisor) Agreement dated 7/01/2012** |
| **The Procter & Gamble Distributing LLC** | **Healthcare Laundry & Cleaners Conversion Incentive Agreement dated 7/1/2013** |

Sheet   **22**   of   **25**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**                    ,    Case No.   **14-12995**
                                                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Thea McGaugh**<br>**14901 N Pennsylvania Ave**<br>**Apt 233**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Theodore & Kathryn Wischropp**<br>**14901 N Pennsylvania Ave**<br>**Apt 373**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Thomas & Judith Harned**<br>**14901 N Pennsylvania Ave**<br>**Apt 222**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Verizon Wireless**<br>**One Verizon Way**<br>**VC52S413**<br>**Basking Ridge, NJ 07920-1097** | **Member Agreement dated 5/26/2011** |
| **Victoria Stone**<br>**14901 N Pennsylvania Ave**<br>**Apt 2403**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Vida Chenoweth**<br>**14901 N Pennsylvania Ave**<br>**Apt 122**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Virgina Parr**<br>**14901 N Pennsylvania Ave**<br>**Apt 523**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Virginia Couch**<br>**14901 N Pennsylvania Ave**<br>**Apt 522A**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Virginia Edgington**<br>**14901 N Pennsylvania Ave**<br>**Apt 1407**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Virginia Hughes**<br>**14901 N Pennsylvania Ave**<br>**Apt 378**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |

Sheet   __23__   of   __25__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**                    ,    Case No.    **14-12995**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Virginia Minton**<br>**14901 N Pennsylvania Ave**<br>**Apt 265**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Virgnia Stanley**<br>**14901 N Pennsylvania Ave**<br>**Apt 206**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Viva Lovett**<br>**14901 N Pennsylvania Ave**<br>**Apt 116**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Vynetta Walker**<br>**14901 N Pennsylvania Ave**<br>**Apt 19B**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Walter & Linda Lambert**<br>**14901 N Pennsylvania Ave**<br>**Apt 217**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Wanda Craig**<br>**14901 N Pennsylvania Ave**<br>**Apt 209**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Willa Pace**<br>**14901 N Pennsylvania Ave**<br>**Apt 5A**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Willam & Virginia Hicks**<br>**14901 N Pennsylvania Ave**<br>**Apt 276**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **William Alexander**<br>**14901 N Pennsylvania Ave**<br>**Apt 2424**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **William Munsell**<br>**14901 N Pennsylvania Ave**<br>**Apt 103**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |

Sheet    **24**    of    **25**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**                ,    Case No.    **14-12995**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Willis & Nancy Zumwalt**<br>**14901 N Pennsylvania Ave**<br>**Apt 269**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Wilma Reppert**<br>**14901 N Pennsylvania Ave**<br>**Apt 7A**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Winona Madison**<br>**14901 N Pennsylvania Ave**<br>**Apt 2406**<br>**Oklahoma City, OK 73134** | **Residency Agreement** |
| **Ziegler Lotsoff Capital Management LLC**<br>**20 N Clark St**<br>**34th Floor**<br>**Chicago, IL 60602** | **Investment Advisory Contract dated 6/21/2013** |

Sheet   __25__   of   __25__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Central Oklahoma United Methodist Retirement Facility, Inc.**                    ,    Case No.    __14-12995__
                                                                                              Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

**0**
____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Western District of Oklahoma

In re   __Central Oklahoma United Methodist Retirement Facility, Inc.__   Case No.   __14-12995__
                                          Debtor(s)                              Chapter   __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President and CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __140__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __August 6, 2014__                    Signature   **/s/ John Harned**
                                                        **John Harned**
                                                        **President and CEO**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Western District of Oklahoma

In re    __Central Oklahoma United Methodist Retirement Facility, Inc.__      Case No.   __14-12995__

                                                      Debtor(s)         Chapter    __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None   ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$11,028,186.00** | **2014 YTD: Operating Income** |
| **$21,348,425.00** | **2013: Operating Income** |
| **$20,839,089.00** | **2012: Operating Income** |

---

### 2. Income other than from employment or operation of business

None   ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$186,364.00** | **2014 YTD: Interest and Royalty Income** |

B7 (Official Form 7) (04/13)

2

| AMOUNT | SOURCE |
|---|---|
| $86,894.00 | 2013: Interest and Royalty Income |
| $86,277.00 | 2012: Interest and Royalty Income |

---

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None □

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached Exhibit 3(b) | | $0.00 | $0.00 |

None □

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See attached Exhibit 3(c) | | $0.00 | $0.00 |

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None □

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Leroy & Betty Bryan v. Central Oklahoma United Methodist Regirement Facility CJ-2011-9004 | Breach of Agreement | District Court in and for Oklahoma County | Pending. |
| William Hicks v. Central Oklahoma United Methodist Retirement Facility CJ-2011-8387 | Negligence | District Court in and for Oklahoma County | Judgment entered 7/9/2014 |
| Dr. Clark Hamilton v. Central Oklahoma United Methodist Retirement Facility CJ-11-8982 | Breach of Duty | District Court in and for Oklahoma County | Pending |

*  *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Lisa Adams v. Epworth Villa Health Services CJ-2013-562** | **Personal Injury** | **District Court in and for Oklahoma County** | **Pending** |
| **Paul & Sarah Savage v. Central Oklahoma United Methodist Retirement Facility CJ-2013-1920** | **Negligence** | **District Court inand for Oklahoma County** | **Pending.** |
| **Frances Mashburn v. Central Oklahoma United Methodist Retirement Facility CJ-2013-5069** | **Negligence** | **District Court in and for Oklahoma County** | **Pending** |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                          4

---

**8. Losses**

None ☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Flood damage to building** | **Received $21,351.13 for damage caused by defective sprinkler system installed by Simplex Grinell covered under warranty.** | **12/8/2013** |

---

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **GableGotwals**<br>**1100 ONEOK Plaza**<br>**100 W 5th Street**<br>**Tulsa, OK 74103** | **July 17, 2014** | **$79,790.42 (not all of which pertains to bankruptcy case)** |
| **GableGotwals**<br>**1100 ONEOK Plaza**<br>**100 W 5th Street**<br>**Tulsa, OK 74103** | **July 11, 2014** | **$150,000 (on deposit in GableGotwals trust account)** |

---

**10. Other transfers**

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Epworth At Home, LLC**<br>**14901 N Pennsylvania Ave**<br>**Oklahoma City, OK 73134** | **March 1, 2014** | **Transfer of assets pertaining to home helath care business "Epworth at Home" for $1,000,000, payable at rate of $100,000 per year, plus New Working Capital, if any, in excess of accounts payable, accrued payroll, accrued withholding and payroll taxes and accrued vacation pay as of the Effective Date.** |

---

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

B7 (Official Form 7) (04/13)                                                                                                    5

---

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Prosperity Bank** | **Payroll - Acct# 9486** | **September 2013** |
| **Prosperity Bank** | **Resident Fund - Acct# 9497** | **January 2014** |
| **Prosperity Bank** | **Investment - Acct# 9508** | **January 2014** |
| **Prosperity Bank** | **Self-funded insurance - Acct# 4390** | **January 2014** |
| **BancFirst** | **Payroll cards** | **February 2014** |

---

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Epworth Villa, Trustee** | **Funds in Benevolent Fund and other Restricted Funds refleced in Schedule B-15 are held by Epworth Villa in trust. Funds in Resident Fund Account at BancFirst, Account No. xxx4015 belong to various residents of Epworth Villa.** | **Trust Company of Oklahoma** |

B7 (Official Form 7) (04/13)                                                                                                              6

---

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                        NAME USED                                        DATES OF OCCUPANCY

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT             NOTICE           LAW

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT             NOTICE           LAW

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                              DOCKET NUMBER                              STATUS OR DISPOSITION

B7 (Official Form 7) (04/13)                                                                                                          7

---

**18 . Nature, location and name of business**

None ■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None ■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement* **only** *if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| **Kendal Wallace**<br>**14901 N Pennsylvania Ave**<br>**Oklahoma City, OK 73134** | **5/21/2012 to current** |
| **Sheryl Devlin**<br>**14901 N Pennsylvania Ave**<br>**Oklahoma City, OK 73134** | **8/09/2000 to current** |
| **Jane Eckert**<br>**14901 N Pennsylvania Ave**<br>**Oklahoma City, OK 73134** | **2/22/2012 to current** |
| **Tina Ballard**<br>**14901 N Pennsylvania Ave**<br>**Oklahoma City, OK 73134** | **7/26/2013 to current** |
| **Luke Short**<br>**Unknown** | **5/31/2011 to 5/03/2013** |

None ☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

B7 (Official Form 7) (04/13)                                                                                                                8

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Cole + Reed** | **531 Couch Dr**<br>**Ste 200**<br>**Oklahoma City, OK 73102-2251** | **Signed audit report for 2012 - April 18, 2013**<br>**Signed audit report for 2013 - April 17, 2013** |

None<br>■  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                                          ADDRESS

None<br>■  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                                DATE ISSUED

---

**20. Inventories**

None<br>■  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY            INVENTORY SUPERVISOR            DOLLAR AMOUNT OF INVENTORY<br>                                                                                                           (Specify cost, market or other basis)

None<br>■  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY                                    NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>                                                                       RECORDS

---

**21 . Current Partners, Officers, Directors and Shareholders**

None<br>■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                                    NATURE OF INTEREST                    PERCENTAGE OF INTEREST

None<br>□  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Tina Ballard**<br>**C/o EPworth Living, Inc.**<br>**14901 N Pennsylvania Ave**<br>**Oklahoma City, OK 73134** | **CFO** | |
| **Glee Bertram**<br>**C/o University of Central Oklahoma**<br>**100 N. University**<br>**Edmond, OK 73034** | **Board Member - Governance & Development** | |
| **Barb Brandenburg**<br>**C/o Epworth Villa**<br>**14901 N Pennsylvania Ave**<br>**Oklahoma City, OK 73134** | **Staff - Compensation; Executive; Finance/Audit; Governance & Development; Investment; Long Range Planning** | |
| **Dr. Mary Carey**<br>**11309 Randwick Drive**<br>**Oklahoma City, OK 73162** | **Board Member - Finance/Audit; Long Range Planning** | |

B7 (Official Form 7) (04/13)                                                                                                9

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Roy Chandler**<br>**C/o Peters & Chandler, P.C.**<br>**2601 NW Expressway, Ste 600E**<br>**Oklahoma City, OK 73112** | **Board Member - Compensation; Finance/Audit; Investment** | |
| **Dr. David Clewell**<br>**C/o Quail Springs United Methodist Church**<br>**14617 N Pennsylvania Ave**<br>**Tulsa, OK 74134** | **Board Member - Executive; Governance & Development** | |
| **John Harned**<br>**C/o Epworth Villa**<br>**14901 N Pennsslyvania Ave**<br>**Oklahoma City, OK 73134** | **CEO and Board Member - Finance/Audit; Investment; Long Range Planning** | |
| **Nick Harroz, III**<br>**C/o Mark I Asset Management, Ltd**<br>**3315 NW 63rd St, Ste B**<br>**Oklahoma City, OK 73116** | **Board Member (Chair) - Compensation; Executive; Finance/Audit; Governance & Development; Investment; Long Range Planning** | |
| **Charlie Hull**<br>**11912 Blue Ridge Court**<br>**Oklahoma City, OK 73162** | **Board Member - Compensation; Governance & Development; Long Range Planning** | |
| **Gene Imke**<br>**C/o Imke & Associates**<br>**4801 Gaillardia Parkway, #250**<br>**Oklahoma City, OK 73142** | **Board Member - Finance/Audit** | |
| **Glen Johnson**<br>**C/o Oklahoma State Regents for Higher Education**<br>**655 Research Parkway, Ste 200**<br>**Oklahoma City, OK 73104** | **Board Member** | |
| **Rev. Tish Malloy**<br>**C/o Oklahoma Conference of the United Methodist Ch**<br>**424 Squires Rd, #100**<br>**Stillwater, OK 74074-1240** | **Board Member** | |
| **Bob Medley**<br>**4101 Rock Canyon Rd**<br>**Edmond, OK 73025** | **Board Member - Finance/Audit; Governance & Development; Investment; Long Range Planning** | |
| **Christopher Papin**<br>**C/o Burnett & Brown, PLLC**<br>**13907 Quail Pointe Dr.**<br>**Oklahoma City, OK 73120** | **Board Member - Finance/Audit** | |
| **Barbara Perry**<br>**4319 St. Patrick Drive**<br>**Oklahoma City, OK 73120** | **Board Member** | |
| **Dr. Bob Spinks**<br>**C/o Oklahoma City University**<br>**171 Walker Center**<br>**2501 N Blackwelder**<br>**Oklahoma City, OK 73106** | **Board Member - Compensation; Long Range Planning** | |
| **Epworth Living, Inc**<br>**14901 N Pennsylvania Ave**<br>**Oklahoma City, OK 73134** | **Stockholder** | **100% ownership** |

B7 (Official Form 7) (04/13)    10

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME    ADDRESS    DATE OF WITHDRAWAL

None
☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Rev. Daniel W. Pulver | Director | April 2013 |
| Jack Massey | Director | October 2013 |
| Rev. Rockford Johnson | Director | April 2013 |

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND    TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    **August  6, 2014**    Signature    **/s/ John Harned**

    **John Harned**
    **President and CEO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**        Case No.   **14-12995**

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### Exhibit 3(b)

| Bank Account | Check Date | Vendor Name | Amount Paid |
|---|---|---|---|
| BancFirst Operating | 5/31/2014 | American Express<br>20022 North 31st Ave<br>Phoenix AZ 85027 | 100,858.02 |
| BancFirst Operating | 4/24/2014 | Anita Bourns<br>PO Box 218<br>Luther OK 76054 | 2,809.00 |
| BancFirst Operating | 5/8/2014 | Anita Bourns<br>PO Box 218<br>Luther OK 76054 | 3,201.00 |
| BancFirst Operating | 5/21/2014 | Anita Bourns<br>PO Box 218<br>Luther OK 76054 | 3,188.00 |
| BancFirst Operating | 6/5/2014 | Anita Bourns<br>PO Box 218<br>Luther OK 76054 | 2,417.00 |
| BancFirst Operating | 6/19/2014 | Anita Bourns<br>PO Box 218<br>Luther OK 76054 | 2,978.00 |
| BancFirst Operating | 7/2/2014 | Anita Bourns<br>PO Box 218<br>Luther OK 76054 | 3,200.00 |
| BancFirst Operating | 4/24/2014 | Arrow Machinery Company<br>1121 M L King<br>Oklahoma City OK 73117-4299 | 220.08 |
| BancFirst Operating | 6/12/2014 | Arrow Machinery Company<br>1121 M L King<br>Oklahoma City OK 73117-4299 | 323.02 |
| BancFirst Construction | 6/19/2014 | Arrow Machinery Company<br>1121 M L King<br>Oklahoma City OK 73117-4299 | 106,219.78 |
| BancFirst Construction | 4/24/2014 | Blind Alley<br>3839 NW 63rd St<br>Oklahoma City OK 73116 | 1,255.43 |
| BancFirst Operating | 4/24/2014 | Bobbye Clapsaddle<br>14901 N Pennsylvania Ave<br>Oklahoma City OK 73134 | 2,309.00 |

| | | | |
|---|---|---|---|
| BancFirst Operating | 5/8/2014 | Bobbye Clapsaddle<br>14901 N Pennsylvania Ave<br>Oklahoma City OK 73134 | 1,996.00 |
| BancFirst Operating | 5/21/2014 | Bobbye Clapsaddle<br>14901 N Pennsylvania Ave<br>Oklahoma City OK 73134 | 1,887.00 |
| BancFirst Operating | 6/5/2014 | Bobbye Clapsaddle<br>14901 N Pennsylvania Ave<br>Oklahoma City OK 73134 | 1,893.00 |
| BancFirst Operating | 6/19/2014 | Bobbye Clapsaddle<br>14901 N Pennsylvania Ave<br>Oklahoma City OK 73134 | 2,199.00 |
| BancFirst Operating | 7/2/2014 | Bobbye Clapsaddle<br>14901 N Pennsylvania Ave<br>Oklahoma City OK 73134 | 2,293.00 |
| BancFirst Operating | 4/24/2014 | Borden Inc Meadow Gold<br>PO Box 972384<br>Dallas TX 75397-2384 | 1,740.33 |
| BancFirst Operating | 5/1/2014 | Borden Inc Meadow Gold<br>PO Box 972384<br>Dallas TX 75397-2384 | 807.72 |
| BancFirst Operating | 5/15/2014 | Borden Inc Meadow Gold<br>PO Box 972384<br>Dallas TX 75397-2384 | 1,734.22 |
| BancFirst Operating | 5/22/2014 | Borden Inc Meadow Gold<br>PO Box 972384<br>Dallas TX 75397-2384 | 832.91 |
| BancFirst Operating | 5/29/2014 | Borden Inc Meadow Gold<br>PO Box 972384<br>Dallas TX 75397-2384 | 573.91 |
| BancFirst Operating | 6/5/2014 | Borden Inc Meadow Gold<br>PO Box 972384<br>Dallas TX 75397-2384 | 1,302.25 |
| BancFirst Operating | 6/12/2014 | Borden Inc Meadow Gold<br>PO Box 972384<br>Dallas TX 75397-2384 | 707.76 |
| BancFirst Operating | 6/19/2014 | Borden Inc Meadow Gold<br>PO Box 972384<br>Dallas TX 75397-2384 | 884.38 |
| BancFirst Operating | 4/24/2014 | Central Health Services<br>125 W Macarthur<br>Shawnee OK 74804 | 4,409.82 |
| BancFirst Operating | 5/15/2014 | Central Health Services<br>125 W Macarthur<br>Shawnee OK 74804 | 874.24 |
| BancFirst Operating | 5/29/2014 | Central Health Services | 5,184.43 |

| | | | |
|---|---|---|---|
| | 4 | 125 W Macarthur<br>Shawnee OK 74804 | |
| BancFirst Operating | 6/12/201<br>4 | Central Health Services<br>125 W Macarthur<br>Shawnee OK 74804 | 114.75 |
| BancFirst Operating | 4/24/201<br>4 | City Of Oklahoma City<br>PO Box 26570<br>Oklahoma City OK | 36.70 |
| BancFirst Operating | 4/24/201<br>4 | City Of Oklahoma City<br>PO Box 26570<br>Oklahoma City OK | 17.00 |
| BancFirst Operating | 5/21/201<br>4 | City Of Oklahoma City<br>PO Box 26570<br>Oklahoma City OK | 11,360.93 |
| BancFirst Operating | 6/11/201<br>4 | City Of Oklahoma City<br>PO Box 26570<br>Oklahoma City OK | 2,659.27 |
| BancFirst Operating | 6/19/201<br>4 | City Of Oklahoma City<br>PO Box 26570<br>Oklahoma City OK | 14,888.79 |
| BancFirst Operating | 6/26/201<br>4 | Cleaning Restoration Service<br>1614 East 6th St<br>Tulsa OK 74120 | 15,532.12 |
| BancFirst Operating | 5/15/201<br>4 | Conner & Winters, LLP<br>4000 One Williams Center<br>Tulsa OK 74172-0148 | 11,237.50 |
| BancFirst Operating | 5/15/201<br>4 | Custom Laid Flooring<br>PO Box 887<br>Mustang OK 73064 | 70,148.80 |
| BancFirst Operating | 5/29/201<br>4 | Custom Laid Flooring<br>PO Box 887<br>Mustang OK 73064 | 60,412.40 |
| BancFirst Operating | 6/12/201<br>4 | Custom Laid Flooring<br>PO Box 887<br>Mustang OK 73064 | 41,627.95 |
| BancFirst Construction | 5/8/2014 | Dawa Inc<br>4319 McCamey Drive<br>Matthews NC 28104 | 39,596.03 |
| BancFirst Operating | 5/15/201<br>4 | Direct Supply<br>Box 88201<br>Milwaukee WI 53288-0201 | 2,522.54 |
| BancFirst Operating | 5/16/201<br>4 | Direct Supply<br>Box 88201<br>Milwaukee WI 53288-0201 | 150.78 |
| BancFirst Operating | 6/5/2014 | Direct Supply<br>Box 88201 | 8,968.13 |

| | | Milwaukee WI 53288-0201 | |
|---|---|---|---|
| BancFirst Operating | 6/19/2014 | Direct Supply<br>Box 88201<br>Milwaukee WI 53288-0201 | 766.77 |
| BancFirst Construction | 6/26/2014 | Direct Supply<br>Box 88201<br>Milwaukee WI 53288-0201 | 20,984.59 |
| BancFirst Construction | 7/2/2014 | Direct Supply<br>PO Box 88201<br>Milwaukee WI 53288-0201 | 237.53 |
| BancFirst Operating | 5/29/2014 | Don and/or Virgina McCombs<br>612 NW 149th St<br>Edmond OK 73013 | 134,290.00 |
| BancFirst Operating | 6/19/2014 | Donna Buller<br>2500 NW 154th ST<br>Edmond OK 73013 | 11,464.00 |
| BancFirst Construction | 5/1/2014 | Dowley  Security Systems<br>Republic Business Credit, LLC<br>PO Box 203152<br>Dallas TX 75320-3152 | 38,116.98 |
| BancFirst Operating | 4/24/2014 | Earth Innovations<br>13309 Blue Canyon Circle<br>Oklahoma City OK 73142 | 5,875.00 |
| BancFirst Operating | 5/22/2014 | Earth Innovations<br>13309 Blue Canyon Circle<br>Oklahoma City OK 73142 | 13,795.00 |
| BancFirst Construction | 6/12/2014 | Earth Innovations<br>13309 Blue Canyon Circle<br>Oklahoma City OK 73142 | 15,300.00 |
| BancFirst Operating | 6/12/2014 | Earth Innovations<br>13309 Blue Canyon Circle<br>Oklahoma City OK 73142 | 5,875.00 |
| BancFirst Operating | 6/26/2014 | Earth Innovations<br>13309 Blue Canyon Circle<br>Oklahoma City OK 73142 | 1,200.00 |
| BancFirst Operating | 4/24/2014 | Ecolab Food Safety Specialti<br>24198 Network Place<br>Chicago, IL 60673-1241 | 758.70 |
| BancFirst Operating | 6/5/2014 | Ecolab Food Safety Specialti<br>24198 Network Place<br>Chicago, IL 60673-1241 | 178.20 |
| Prosperity Operating | 4/24/2014 | Epworth Villa<br>14901 N Pennsylvania Ave<br>Oklahoma City OK 73134 | 275,000.00 |
| Prosperity Operating | 4/29/2014 | Epworth Villa<br>14901 N Pennsylvania Ave | 25,000.00 |

| | | Oklahoma City OK 73134 | |
|---|---|---|---|
| Prosperity Operating | 5/8/2014 | Epworth Villa<br>14901 N Pennsylvania Ave<br>Oklahoma City OK 73134 | 50,000.00 |
| Prosperity Operating | 5/15/2014 | Epworth Villa<br>14901 N Pennsylvania Ave<br>Oklahoma City OK 73134 | 47,000.00 |
| Prosperity Operating | 6/26/2014 | Epworth Villa<br>14901 N Pennsylvania Ave<br>Oklahoma City OK 73134 | 180,000.00 |
| Prosperity Operating | 7/15/2014 | Epworth Villa<br>14901 N Pennsylvania Ave<br>Oklahoma City OK 73134 | 110,000.00 |
| BancFirst Operating | 4/24/2014 | Farmer Brothers Co<br>PO Box 79705<br>City of Industry CA | 1,091.49 |
| BancFirst Operating | 5/1/2014 | Farmer Brothers Co<br>PO Box 79705<br>City of Industry CA | 2,828.12 |
| BancFirst Operating | 5/15/2014 | Farmer Brothers Co<br>PO Box 79705<br>City of Industry CA | 2,085.20 |
| BancFirst Operating | 5/22/2014 | Farmer Brothers Co<br>PO Box 79705<br>City of Industry CA | 1,685.19 |
| BancFirst Operating | 5/29/2014 | Farmer Brothers Co<br>PO Box 79705<br>City of Industry CA | 525.24 |
| BancFirst Operating | 6/5/2014 | Farmer Brothers Co<br>PO Box 79705<br>City of Industry CA | 2,244.70 |
| BancFirst Operating | 6/12/2014 | Farmer Brothers Co<br>PO Box 79705<br>City of Industry CA | 851.65 |
| BancFirst Operating | 6/19/2014 | Farmer Brothers Co<br>PO Box 79705<br>City of Industry CA | 351.90 |
| BancFirst Operating | 7/11/2014 | Fellers Snider<br>Chase Tower<br>100 N Broadway Ste 1700<br>Oklahoma City, OK 73102-9211 | 15,000.00 |
| BancFirst Operating | 4/24/2014 | Frogman Interactive<br>105 W. 4th Street, 7th Floor<br>Winsont-Salem NC 27101 | 6,751.94 |
| BancFirst Operating | 5/1/2014 | Frogman Interactive<br>105 W. 4th Street, 7th Floor | 6,751.94 |

| | | Winsont-Salem NC 27101 | |
|---|---|---|---|
| BancFirst Operating | 6/19/2014 | Frogman Interactive<br>105 W. 4th Street, 7th Floor<br>Winsont-Salem NC 27101 | 9,586.23 |
| BancFirst Operating | 7/17/2014 | Gable Gotwals - Cashier's Check<br>100 5th Street STE 1100<br>Tulsa OK 74103 | 78306.42 |
| BancFirst Operating | 7/10/2014 | Gable Gotwals<br>100 W 5th Street STE 1100<br>Tulsa OK 74103 | 6,966.00 |
| BancFirst Operating | 7/11/2014 | Gable Gotwals<br>100 W 5th Street STE 1100<br>Tulsa OK 74103 | 150,000.00 |
| BancFirst Operating | 4/24/2014 | GE Capital C/O Ricoh<br>PO Box 650016<br>Dallas TX 75265-0016 | 7,387.83 |
| BancFirst Operating | 5/15/2014 | GE Capital C/O Ricoh<br>PO Box 650016<br>Dallas TX 75265-0016 | 262.27 |
| BancFirst Operating | 5/29/2014 | GE Capital C/O Ricoh<br>PO Box 650016<br>Dallas TX 75265-0016 | 3,098.14 |
| BancFirst Operating | 6/19/2014 | GE Capital C/O Ricoh<br>PO Box 650016<br>Dallas TX 75265-0016 | 262.27 |
| BancFirst Operating | 6/26/2014 | GE Capital C/O Ricoh<br>PO Box 650016<br>Dallas TX 75265-0016 | 3,098.14 |
| BancFirst Operating | 4/24/2014 | Great American Insurance Co.<br>3561 Solutions Center<br>Chicago IL 60677-3005 | 71,179.00 |
| BancFirst Operating | 5/22/2014 | Great American Insurance Co.<br>3561 Solutions Center<br>Chicago IL 60677-3005 | 3,186.94 |
| BancFirst Operating | 5/29/2014 | Great American Insurance Co.<br>3561 Solutions Center<br>Chicago IL 60677-3005 | 22,101.36 |
| BancFirst Operating | 6/19/2014 | Great American Insurance Co.<br>3561 Solutions Center<br>Chicago IL 60677-3005 | 9,144.38 |
| BancFirst Operating | 7/2/2014 | Great American Insurance Co.<br>3561 Solutions Center<br>Chicago IL 60677-3005 | 15,954.01 |
| BancFirst Operating | 5/1/2014 | Green Country<br>1414 S Denver Ave<br>Tulsa OK 74119 | 3,933.76 |

| | | | |
|---|---|---|---|
| BancFirst Operating | 5/15/2014 | Green Country<br>1414 S Denver Ave<br>Tulsa OK 74119 | 1,997.82 |
| BancFirst Operating | 5/29/2014 | Green Country<br>1414 S Denver Ave<br>Tulsa OK 74119 | 2,194.44 |
| BancFirst Operating | 6/5/2014 | Green Country<br>1414 S Denver Ave<br>Tulsa OK 74119 | 1,925.50 |
| BancFirst Operating | 6/19/2014 | Green Country<br>1414 S Denver Ave<br>Tulsa OK 74119 | 1,330.66 |
| BancFirst Operating | 6/27/2014 | Greg Campbell<br>3532 Quail Creek Rd<br>Oklahoma City OK 73120 | 404,000.00 |
| BancFirst Construction | 6/26/2014 | Grooms Irrigation Company<br>PO Box 3850<br>Edmond OK 73083 | 24,762.13 |
| BancFirst Construction | 4/29/2014 | Horizon Construction Group<br>5201 E Terrace Drive Ste 300<br>Madison WI 53718 | 2,082,840.96 |
| BancFirst Construction | 5/5/2014 | Horizon Construction Group<br>5201 E Terrace Drive Ste 300<br>Madison WI 53718 | 1,745,133.88 |
| BancFirst Construction | 6/5/2014 | Horizon Construction Group<br>5201 E Terrace Drive Ste 300<br>Madison WI 53718 | 2,765,250.68 |
| BancFirst Construction | 7/10/2014 | Horizon Construction Group<br>5201 E Terrace Drive Ste 300<br>Madison WI 53718 | 1,075,816.72 |
| BancFirst Operating | 5/15/2014 | HSPG & Associates, PC<br>5400 N Grand<br>Ste 330<br>Oklahoma City OK 73112 | 6,060.00 |
| BancFirst Operating | 6/19/2014 | HSPG & Associates, PC<br>5400 N Grand<br>Ste 330<br>Oklahoma City OK 73112 | 2,820.00 |
| BancFirst Construction | 4/24/2014 | Huitt-Zollars<br>2832 W Whilshire Blvd<br>Oklahoma City OK 73116 | 2,927.50 |
| BancFirst Construction | 6/19/2014 | Huitt-Zollars<br>2832 W Whilshire Blvd<br>Oklahoma City OK 73116 | 8,200.00 |
| BancFirst Construction | 7/2/2014 | Huitt-Zollars<br>2832 W Whilshire Blvd | 1,731.50 |

| | | Oklahoma City OK 73116 | |
|---|---|---|---|
| BancFirst Operating | 5/22/2014 | Hunzicker Bros., Inc.<br>PO Box 25248<br>Oklahoma City OK 73125 | 244.39 |
| BancFirst Operating | 6/5/2014 | Hunzicker Bros., Inc.<br>PO Box 25248<br>Oklahoma City OK 73125 | 434.88 |
| BancFirst Operating | 6/19/2014 | Hunzicker Bros., Inc.<br>PO Box 25248<br>Oklahoma City OK 73125 | 302.64 |
| BancFirst Operating | 5/1/2014 | Jack Turner<br>2326 SW Street<br>Oklahoma City OK 73170 | 12,347.56 |
| BancFirst Operating | 6/12/2014 | Jack Turner<br>2326 SW Street<br>Oklahoma City OK 73170 | 2,800.00 |
| BancFirst Construction | 5/1/2014 | Kenyon Morgan Architects, PL<br>9636 North May Ave STE 272<br>Oklahoma City OK 73120 | 27,410.00 |
| BancFirst Construction | 6/5/2014 | Kenyon Morgan Architects, PL<br>9636 North May Ave STE 272<br>Oklahoma City OK 73120 | 21,179.00 |
| BancFirst Construction | 7/2/2014 | Kenyon Morgan Architects, PL<br>9636 North May Ave STE 272<br>Oklahoma City OK 73120 | 13,789.00 |
| BancFirst Operating | 7/2/2014 | Leonard & Associates, PLLC<br>8265 S Walker<br>Oklahoma City OK 73139 | 10,219.22 |
| BancFirst Operating | 5/22/2014 | Martha Louis Findeiss Revocable Trust<br>Seve Findeiss<br>10704 Ann Arbor<br>Oklahoma City OK 73162 | 137,762.14 |
| BancFirst Operating | 4/24/2014 | Massco Maintenance Supply Co<br>1837 S Meridan<br>Wichita KS 67213 | 203.98 |
| BancFirst Operating | 5/15/2014 | Massco Maintenance Supply Co<br>1837 S Meridan<br>Wichita KS 67213 | 8,267.89 |
| BancFirst Construction | 5/29/2014 | Massco Maintenance Supply Co<br>1837 S Meridan<br>Wichita KS 67213 | 576.04 |
| BancFirst Operating | 5/29/2014 | Massco Maintenance Supply Co<br>1837 S Meridan<br>Wichita KS 67213 | 519.23 |
| BancFirst Operating | 6/5/2014 | Massco Maintenance Supply Co<br>1837 S Meridan | 902.91 |

| | | Wichita KS 67213 | |
|---|---|---|---|
| BancFirst Construction | 6/12/2014 | Massco Maintenance Supply Co<br>1837 S Meridan<br>Wichita KS 67213 | 3,577.72 |
| BancFirst Operating | 6/12/2014 | Massco Maintenance Supply Co<br>1837 S Meridan<br>Wichita KS 67213 | 274.92 |
| BancFirst Operating | 6/19/2014 | Massco Maintenance Supply Co<br>1837 S Meridan<br>Wichita KS 67213 | 2,608.61 |
| BancFirst Operating | 5/22/2014 | Medicare Part A, Novitas Sol<br>PO Box 3113<br>Mechanicsburg PA 17005-1828 | 7,452.62 |
| BancFirst Operating | 6/12/2014 | Mercy Hospital Oklahoma City<br>PO Box 505017<br>Saint Louis MO 63150 | 2,758.72 |
| BancFirst Operating | 6/19/2014 | Mercy Hospital Oklahoma City<br>PO Box 505017<br>Saint Louis MO 63150 | 3,515.28 |
| BancFirst Operating | 4/24/2014 | OESC<br>PO Box 52004<br>Oklahoma City OK 73152 | 26,274.07 |
| BancFirst Operating | 5/1/2014 | Oklahoma Gas & Electric<br>PO Box 321<br>Oklahoma City OK 73101 | 44,044.63 |
| BancFirst Operating | 5/29/2014 | Oklahoma Gas & Electric<br>PO Box 321<br>Oklahoma City OK 73101 | 32,599.11 |
| BancFirst Operating | 6/5/2014 | Oklahoma Gas & Electric<br>PO Box 321<br>Oklahoma City OK 73101 | 13,608.85 |
| BancFirst Operating | 6/26/2014 | Oklahoma Gas & Electric<br>PO Box 321<br>Oklahoma City OK 73101 | 34,596.77 |
| BancFirst Operating | 7/2/2014 | Oklahoma Gas & Electric<br>PO Box 321<br>Oklahoma City OK 73101 | 27,387.09 |
| BancFirst Operating | 5/8/2014 | Oklahoma Health Care Authori<br>PO Box 18476<br>Oklahoma City OK 73154 | 15,838.80 |
| BancFirst Operating | 6/5/2014 | Oklahoma Health Care Authori<br>PO Box 18476<br>Oklahoma City OK 73154 | 15,209.00 |
| BancFirst Operating | 7/2/2014 | Oklahoma Health Care Authori<br>PO Box 18476<br>Oklahoma City OK 73154 | 14,358.10 |

| | | | |
|---|---|---|---|
| BancFirst Operating | 4/22/2014 | Oklahoma Natural Gas Company<br>PO Box 219296<br>Kansas City MO 64121-9296 | 176.59 |
| BancFirst Operating | 4/22/2014 | Oklahoma Natural Gas Company<br>PO Box 219296<br>Kansas City MO 64121-9296 | 1,568.23 |
| BancFirst Operating | 4/24/2014 | Oklahoma Natural Gas Company<br>PO Box 219296<br>Kansas City MO 64121-9296 | 452.33 |
| BancFirst Operating | 4/24/2014 | Oklahoma Natural Gas CompanyPO Box 219296Kansas City MO 64121-9296 | 611.41 |
| BancFirst Operating | 4/24/2014 | Oklahoma Natural Gas Company<br>PO Box 219296<br>Kansas City MO 64121-9296 | 299.08 |
| BancFirst Operating | 5/1/2014 | Oklahoma Natural Gas Company<br>PO Box 219296<br>Kansas City MO 64121-9296 | 3,618.59 |
| BancFirst Operating | 5/29/2014 | Oklahoma Natural Gas Company<br>PO Box 219296<br>Kansas City MO 64121-9296 | 288.35 |
| BancFirst Operating | 5/29/2014 | Oklahoma Natural Gas Company<br>PO Box 219296<br>Kansas City MO 64121-9296 | 2,458.01 |
| BancFirst Operating | 5/29/2014 | Oklahoma Natural Gas Company<br>PO Box 219296<br>Kansas City MO 64121-9296 | 352.20 |
| BancFirst Operating | 5/29/2014 | Oklahoma Natural Gas Company<br>PO Box 219296<br>Kansas City MO 64121-9296 | 142.87 |
| BancFirst Operating | 5/29/2014 | Oklahoma Natural Gas Company<br>PO Box 219296<br>Kansas City MO 64121-9296 | 4,956.94 |
| BancFirst Operating | 6/13/2014 | Oklahoma Natural Gas Company<br>PO Box 219296<br>Kansas City MO 64121-9296 | 136.93 |
| BancFirst Operating | 6/13/2014 | Oklahoma Natural Gas Company<br>PO Box 219296<br>Kansas City MO 64121-9296 | 1,175.75 |
| BancFirst Operating | 6/19/2014 | Oklahoma Natural Gas Company<br>PO Box 219296<br>Kansas City MO 64121-9296 | 130.82 |
| BancFirst Operating | 6/19/2014 | Oklahoma Natural Gas Company<br>PO Box 219296<br>Kansas City MO 64121-9296 | 1,037.24 |
| BancFirst Operating | 6/26/2014 | Oklahoma Natural Gas Company | 247.76 |

| | 4 | PO Box 219296<br>Kansas City MO 64121-9296 | |
|---|---|---|---|
| BancFirst Operating | 6/26/2014 | Oklahoma Natural Gas Company<br>PO Box 219296<br>Kansas City MO 64121-9296 | 324.96 |
| BancFirst Operating | 6/26/2014 | Oklahoma Natural Gas Company<br>PO Box 219296<br>Kansas City MO 64121-9296 | 100.90 |
| BancFirst Operating | 7/2/2014 | Oklahoma Natural Gas Company<br>PO Box 219296<br>Kansas City MO 64121-9296 | 2,149.05 |
| BancFirst Operating | 7/2/2014 | Oklahoma Natural Gas Company<br>PO Box 219296<br>Kansas City MO 64121-9296 | 1,573.35 |
| BancFirst Construction | 4/24/2014 | OMS Rehab, LLC<br>9580 Marion Ridge<br>Kansas City MO 64137 | 20,462.18 |
| BancFirst Operating | 6/12/2014 | OMS Rehab, LLC<br>9580 Marion Ridge<br>Kansas City MO 64137 | 128.49 |
| BancFirst Operating | 4/24/2014 | Redi Carpet<br>PO Box 971442<br>Dallas TX 75397 | 1,620.54 |
| BancFirst Operating | 5/15/2014 | Redi Carpet<br>PO Box 971442<br>Dallas TX 75397 | 2,105.06 |
| BancFirst Operating | 6/19/2014 | Redi Carpet<br>PO Box 971442<br>Dallas TX 75397 | 3,993.35 |
| BancFirst Operating | 5/15/2014 | Relias Learning, LLC<br>Dept CH 16894<br>Palatine IL 60055 | 10,345.86 |
| BancFirst Operating | 4/24/2014 | Relias Learning, LLC<br>Dept CH 16894<br>Palatine IL 60055 | 670.00 |
| BancFirst Operating | 5/15/2014 | Relias Learning, LLC<br>Dept CH 16894<br>Palatine IL 60055 | 120.00 |
| BancFirst Operating | 5/22/2014 | Relias Learning, LLC<br>Dept CH 16894<br>Palatine IL 60055 | 1,330.00 |
| BancFirst Operating | 6/19/2014 | Relias Learning, LLC<br>Dept CH 16894<br>Palatine IL 60055 | 670.00 |
| BancFirst Operating | 5/1/2014 | Senior Transitions of Edmond<br>820 W Danforth Rd A-33 | 2,685.14 |

| | | Edmond OK 73003 | |
|---|---|---|---|
| BancFirst Operating | 5/22/2014 | Senior Transitions of Edmond<br>820 W Danforth Rd A-33<br>Edmond OK 73003 | 4,048.00 |
| BancFirst Operating | 6/12/2014 | Senior Transitions of Edmond<br>820 W Danforth Rd A-33<br>Edmond OK 73003 | 400.00 |
| BancFirst Operating | 6/19/2014 | Sequoia Health Services<br>PO Box 740391<br>Cincinnati OH 45274 | 40,836.31 |
| BancFirst Operating | 5/1/2014 | Spectrum Consultants, Inc.<br>1349 E Garrison Blvd Ste B<br>Gastonia NC 28054 | 9,010.73 |
| BancFirst Construction | 4/24/2014 | Spellman Brady & Company<br>8251 Maryland Ave Ste 300<br>Saint Louis MO 63105 | 44,901.22 |
| BancFirst Construction | 5/1/2014 | Spellman Brady & Company<br>8251 Maryland Ave Ste 300<br>Saint Louis MO 63105 | 85,853.31 |
| BancFirst Construction | 5/8/2014 | Spellman Brady & Company<br>8251 Maryland Ave Ste 300<br>Saint Louis MO 63105 | 188,965.17 |
| BancFirst Construction | 5/22/2014 | Spellman Brady & Company<br>8251 Maryland Ave Ste 300<br>Saint Louis MO 63105 | 16,554.93 |
| BancFirst Construction | 5/29/2014 | Spellman Brady & Company<br>8251 Maryland Ave Ste 300<br>Saint Louis MO 63105 | 33,989.88 |
| BancFirst Construction | 6/5/2014 | Spellman Brady & Company<br>8251 Maryland Ave Ste 300<br>Saint Louis MO 63105 | 532.75 |
| BancFirst Construction | 6/12/2014 | Spellman Brady & Company<br>8251 Maryland Ave Ste 300<br>Saint Louis MO 63105 | 10,256.18 |
| BancFirst Construction | 6/19/2014 | Spellman Brady & Company<br>8251 Maryland Ave Ste 300<br>Saint Louis MO 63105 | 18,515.68 |
| BancFirst Construction | 6/26/2014 | Spellman Brady & Company<br>8251 Maryland Ave Ste 300<br>Saint Louis MO 63105 | 28,794.39 |
| BancFirst Construction | 7/2/2014 | Spellman Brady & Company<br>8251 Maryland Ave Ste 300<br>Saint Louis MO 63105 | 101,381.31 |
| BancFirst Construction | 7/10/2014 | Spellman Brady & Company<br>8251 Maryland Ave Ste 300<br>Saint Louis MO 63105 | 10,808.77 |

| | | | |
|---|---|---|---|
| BancFirst Construction | 6/26/2014 | SRH Lighting<br>18100 English Oak Lane<br>Edmond OK 73012 | 41,012.83 |
| BancFirst Operating | 5/1/2014 | Summit Care<br>6830 W 121st Ct<br>Leawood KS 66209 | 92,387.49 |
| BancFirst Operating | 5/29/2014 | Summit Care<br>6830 W 121st Ct<br>Leawood KS 66209 | 88,464.40 |
| BancFirst Operating | 6/12/2014 | Terrie Ann Clover<br>4606 Oakcrest<br>Enid OK 73703 | 10,250.00 |
| BancFirst Operating | 5/29/2014 | Thomas Roberts<br>23081 Lauren Ln<br>Edmond OK 73025 | 7,550.00 |
| BancFirst Operating | 4/30/2014 | Tomas P. Owens, Jr.<br>912 Fox Lake Lane<br>Edmond OK 73034 | 6,500.00 |
| BancFirst Operating | 5/31/2014 | Tomas P. Owens, Jr.<br>912 Fox Lake Lane<br>Edmond OK 73034 | 6,500.00 |
| BancFirst Operating | 6/11/2014 | Tomas P. Owens, Jr.<br>912 Fox Lake Lane<br>Edmond OK 73034 | 6,500.00 |
| BancFirst Operating | 5/22/2014 | United Energy Trading<br>919 S 7th Street Ste 405<br>Bismarck ND 58502 | 4,615.65 |
| BancFirst Operating | 6/19/2014 | United Energy Trading<br>919 S 7th Street Ste 405<br>Bismarck ND 58502 | 3,458.97 |
| BancFirst Operating | 5/1/2014 | UNUM Life Insurance Co<br>PO Box 409548<br>Atlanta GA 30384 | 10,976.77 |
| BancFirst Operating | 6/19/2014 | UNUM Life Insurance Co<br>PO Box 409548<br>Atlanta GA 30384 | 11,048.54 |
| BancFirst Operating | 4/24/2014 | Vineyard Fruit & Vegetable Co<br>PO Box 2778<br>Oklahoma City OK 73101 | 2,573.15 |
| BancFirst Operating | 5/1/2014 | Vineyard Fruit & Vegetable Co<br>PO Box 2778<br>Oklahoma City OK 73101 | 1,966.30 |
| BancFirst Operating | 5/15/2014 | Vineyard Fruit & Vegetable Co<br>PO Box 2778<br>Oklahoma City OK 73101 | 2,874.12 |
| BancFirst Operating | 5/22/2014 | Vineyard Fruit & Vegetable Co | 2,974.64 |

| | 4 | PO Box 2778<br>Oklahoma City OK 73101 | |
|---|---|---|---|
| BancFirst Operating | 5/29/2014 | Vineyard Fruit & Vegetable Co<br>PO Box 2778<br>Oklahoma City OK 73101 | 1,154.33 |
| BancFirst Operating | 6/5/2014 | Vineyard Fruit & Vegetable Co<br>PO Box 2778<br>Oklahoma City OK 73101 | 4,280.33 |
| BancFirst Operating | 6/12/2014 | Vineyard Fruit & Vegetable Co<br>PO Box 2778<br>Oklahoma City OK 73101 | 2,786.84 |
| BancFirst Operating | 6/19/2014 | Vineyard Fruit & Vegetable Co<br>PO Box 2778<br>Oklahoma City OK 73101 | 902.37 |
| BancFirst Operating | 7/2/2014 | Vineyard Fruit & Vegetable Co<br>PO Box 2778<br>Oklahoma City OK 73101 | 700.41 |
| BancFirst Operating | 5/1/2014 | Vision Service Plan of Oklahoma<br>PO Box 45295<br>San Francisco CA 94145 | 1,227.10 |
| BancFirst Operating | 7/2/2014 | Vision Service Plan of Oklahoma<br>PO Box 45295<br>San Francisco CA 94145 | 1,353.37 |
| BancFirst Construction | 4/24/2014 | Vonco<br>1625 West CrosbyRoad<br>Ste 120<br>Carrollton TX 75006 | 12,765.75 |
| BancFirst Construction | 5/1/2014 | Vonco<br>1625 West CrosbyRoad<br>Ste 120<br>Carrollton TX 75006 | 12,765.75 |
| BancFirst Operating | 6/12/2014 | Voss Lighting<br>721 N Ann Arbor<br>Oklahoma City  OK 73128 | 36,458.22 |
| BancFirst Operating | 6/19/2014 | Voss Lighting<br>721 N Ann Arbor<br>Oklahoma City  OK 73128 | 349.67 |
| BancFirst Operating | 6/5/2014 | Ziegler Lotsoff Capital Mana<br>20 North Clark Street 34th Fl<br>Chicago IL 60602 | 18,920.78 |
| BancFirst Construction | 4/24/2014 | Zum Brunnen<br>5881 Glenridge Dr Ste 110<br>Atlanta GA 30328 | 3,258.76 |
| BancFirst Construction | 6/5/2014 | Zum Brunnen<br>5881 Glenridge Dr Ste 110<br>Atlanta GA 30328 | 3,173.06 |

| | | | |
|---|---|---|---|
| BancFirst Operating | 4/24/2014 | Accord Construction Inc<br>13776 Lincoln Blvd<br>Edmond OK 73013 | 424,412.98 |
| BancFirst Operating | 5/15/2014 | Accord Construction Inc<br>13776 Lincoln Blvd<br>Edmond OK 73013 | 91,765.00 |
| BancFirst Operating | 6/26/2014 | Accord Construction Inc<br>13776 Lincoln Blvd<br>Edmond OK 73013 | 30,837.86 |
| BancFirst Construction | 6/12/2014 | Ecolab Center<br>24198 Network Place<br>Chicago, IL 60673-1241 | 10,772.46 |
| BancFirst Construction | 5/29/2014 | Ford Hotel Supply Company<br>2204 N Broadway<br>St Louis, MO | 11,746.29 |
| BancFirst Construction | 7/10/2014 | Ford Hotel Supply Company<br>2204 N Broadway<br>St Louis, MO | 3,742.63 |
| BancFirst Operating | 4/24/2014 | Air Technologies<br>110 Northeast 48th St.<br>Oklahoma City, OK 73105-2021 | 68,865.00 |
| BancFirst Operating | 5/29/2014 | Air Technologies<br>110 Northeast 48th St.<br>Oklahoma City, OK 73105-2021 | 11,295.10 |
| BancFirst Operating | 6/12/2014 | Air Technologies<br>110 Northeast 48th St.<br>Oklahoma City, OK 73105-2021 | 170.00 |
| BancFirst Operating | 5/15/2014 | AMEX EPayment/ACH PMT | 100,858.02 |
| BancFirst Operating | 6/16/2014 | AMEX EPayment/ACH PMT | 127,579.81 |
| BancFirst Operating | 7/14/2014 | AMEX EPayment/ACH PMT | 55,144.90 |
| BancFirst Operating | 4/24/2014 | Answers On Demand<br>11575 Heron Bay Blvd<br>Coral Springs, FL 33076 | 390.00 |
| BancFirst Operating | 5/1/2014 | Answers On Demand<br>11575 Heron Bay Blvd<br>Coral Springs, FL 33076 | 134.71 |
| BancFirst Operating | 5/22/2014 | Answers On Demand<br>11575 Heron Bay Blvd<br>Coral Springs, FL 33076 | 7,634.00 |
| BancFirst Operating | 5/29/2014 | Answers On Demand<br>11575 Heron Bay Blvd<br>Coral Springs, FL 33076 | 51.00 |
| BancFirst Operating | 6/12/2014 | Answers On Demand | 2,115.00 |

| | 4 | 11575 Heron Bay Blvd<br>Coral Springs, FL 33076 | |
|---|---|---|---|
| BancFirst Operating | 6/19/201<br>4 | Answers On Demand<br>11575 Heron Bay Blvd<br>Coral Springs, FL 33076 | 49.00 |
| BancFirst Operating | 5/1/2014 | April Garcia<br>2404 NW 157th Court<br>Edmond OK 73013 | 109.20 |
| BancFirst Operating | 5/8/2014 | April Garcia<br>2404 NW 157th Court<br>Edmond OK 73013 | 141.68 |
| BancFirst Operating | 5/22/201<br>4 | April Garcia<br>2404 NW 157th Court<br>Edmond OK 73013 | 228.48 |
| BancFirst Operating | 6/5/2014 | April Garcia<br>2404 NW 157th Court<br>Edmond OK 73013 | 159.04 |
| BancFirst Operating | 7/2/2014 | April Garcia<br>2404 NW 157th Court<br>Edmond OK 73013 | 259.84 |
| BancFirst Construction | 5/1/2014 | ARI Inc.<br>Central National Bank<br>800 SE Quincy<br>Topeka KS 66612 | 22,670.29 |
| BancFirst Construction | 5/29/201<br>4 | ARI Inc.<br>Central National Bank<br>800 SE Quincy<br>Topeka KS 66612 | 22,274.86 |
| BancFirst Construction | 6/26/201<br>4 | ARI Inc.<br>Central National Bank<br>800 SE Quincy<br>Topeka KS 66612 | 22,306.80 |
| BancFirst Operating | 5/15/201<br>4 | Art Cotton<br>Cotton Consulting<br>PO Box 355<br>Blanchard, OK 73010 | 7,000.00 |
| BancFirst Operating | 6/5/2014 | Art Cotton<br>Cotton Consulting<br>PO Box 355<br>Blanchard, OK 73010 | 7,000.00 |
| BancFirst Operating | 5/15/201<br>4 | AT&T Wireless<br>PO Box 5001<br>Carol Stream IL 60197-5001 | 710.88 |
| BancFirst Operating | 6/12/201<br>4 | AT&T Wireless<br>PO Box 5001<br>Carol Stream IL 60197-5001 | 650.78 |

| | | | |
|---|---|---|---|
| BancFirst Operating | 5/15/2014 | BANCFIRST/ACH TRANS Bond Payments | 2,939.58 |
| BancFirst Operating | 5/15/2014 | BANCFIRST/ACH TRANS Bond Payments | 10,050.00 |
| BancFirst Operating | 5/15/2014 | BANCFIRST/ACH TRANS Bond Payments | 17,886.25 |
| BancFirst Operating | 5/15/2014 | BANCFIRST/ACH TRANS Bond Payments | 74,520.09 |
| BancFirst Operating | 5/15/2014 | BANCFIRST/ACH TRANS Bond Payments | 269,147.26 |
| BancFirst Operating | 6/6/2014 | BANCFIRST/ACH TRANS Bond Payments | 200,000.00 |
| BancFirst Operating | 6/16/2014 | BANCFIRST/ACH TRANS Bond Payments | 2,939.58 |
| BancFirst Operating | 6/16/2014 | BANCFIRST/ACH TRANS Bond Payments | 10,050.00 |
| BancFirst Operating | 6/16/2014 | BANCFIRST/ACH TRANS Bond Payments | 17,886.25 |
| BancFirst Operating | 6/16/2014 | BANCFIRST/ACH TRANS Bond Payments | 74,520.09 |
| BancFirst Operating | 6/16/2014 | BANCFIRST/ACH TRANS Bond Payments | 269,147.26 |
| BancFirst Operating | 7/15/2014 | BANCFIRST/ACH TRANS Bond Payments | 2,939.58 |
| BancFirst Operating | 7/15/2014 | BANCFIRST/ACH TRANS Bond Payments | 10,050.00 |
| BancFirst Operating | 7/15/2014 | BANCFIRST/ACH TRANS Bond Payments | 17,886.25 |
| BancFirst Operating | 7/15/2014 | BANCFIRST/ACH TRANS Bond Payments | 74,520.09 |
| BancFirst Operating | 7/15/2014 | BANCFIRST/ACH TRANS Bond Payments | 269,147.26 |
| BancFirst Operating | 4/24/2014 | Ben E Keith Foods-Oklahoma PO Box 8170 Edmond OK 73083-8170 | 10,020.03 |
| BancFirst Operating | 5/1/2014 | Ben E Keith Foods-Oklahoma PO Box 8170 Edmond OK 73083-8170 | 36,925.00 |
| BancFirst Operating | 5/15/2014 | Ben E Keith Foods-Oklahoma PO Box 8170 Edmond OK 73083-8170 | 20,147.80 |
| BancFirst Operating | 5/22/2014 | Ben E Keith Foods-Oklahoma PO Box 8170 Edmond OK 73083-8170 | 10,155.35 |
| BancFirst Operating | 5/29/2014 | Ben E Keith Foods-Oklahoma PO Box 8170 | 17,431.36 |

| | | Edmond OK 73083-8170 | |
|---|---|---|---|
| BancFirst Operating | 6/5/2014 | Ben E Keith Foods-Oklahoma<br>PO Box 8170<br>Edmond OK 73083-8170 | 13,974.73 |
| BancFirst Operating | 6/12/201<br>4 | Ben E Keith Foods-Oklahoma<br>PO Box 8170<br>Edmond OK 73083-8170 | 17,836.45 |
| BancFirst Operating | 6/19/201<br>4 | Ben E Keith Foods-Oklahoma<br>PO Box 8170<br>Edmond OK 73083-8170 | 13,387.34 |
| BancFirst Operating | 5/29/201<br>4 | Bill Veazeys Rehab<br>945 W Wilshire<br>Oklahoma City OK 73116 | 1,548.33 |
| BancFirst Operating | 5/15/201<br>4 | BKD CPAs & Advisors<br>6120 S Yale St STE 1400<br>Tulsa OK 74136 | 195.00 |
| BancFirst Operating | 5/22/201<br>4 | BKD CPAs & Advisors<br>6120 S Yale St STE 1400<br>Tulsa OK 74136 | 10,651.00 |
| BancFirst Operating | 5/29/201<br>4 | BKD CPAs & Advisors<br>6120 S Yale St STE 1400<br>Tulsa OK 74136 | 3,354.00 |
| BancFirst Operating | 4/29/201<br>4 | CARDMEMBER SERV/WEB PYMT | 28,677.92 |
| BancFirst Operating | 5/30/201<br>4 | CARDMEMBER SERV/WEB PYMT | 22,219.16 |
| BancFirst Operating | 7/15/201<br>4 | CARDMEMBER SERV/WEB PYMT | 37,447.69 |
| BancFirst Operating | 4/24/201<br>4 | CHARGE BACK | 7,129.00 |
| BancFirst Operating | 4/25/201<br>4 | CHARGE BACK | 1,975.78 |
| BancFirst Operating | 4/18/201<br>4 | DELTA DENTAL PLA/CASH TRANS | 2,194.86 |
| BancFirst Operating | 4/25/201<br>4 | DELTA DENTAL PLA/CASH TRANS | 2,902.60 |
| BancFirst Operating | 5/2/2014 | DELTA DENTAL PLA/CASH TRANS | 2,426.40 |
| BancFirst Operating | 5/16/201<br>4 | DELTA DENTAL PLA/CASH TRANS | 3,266.66 |
| BancFirst Operating | 5/19/201<br>4 | DELTA DENTAL PLA/CASH TRANS | 903.60 |
| BancFirst Operating | 5/23/201<br>4 | DELTA DENTAL PLA/CASH TRANS | 732.50 |
| BancFirst Operating | 5/30/201<br>4 | DELTA DENTAL PLA/CASH TRANS | 1,694.80 |
| BancFirst Operating | 6/5/2014 | DELTA DENTAL PLA/CASH TRANS | 431.72 |
| BancFirst Operating | 6/5/2014 | DELTA DENTAL PLA/CASH TRANS | 1,369.20 |
| BancFirst Operating | 6/13/201<br>4 | DELTA DENTAL PLA/CASH TRANS | 2,275.90 |

| | 4 | | | |
|---|---|---|---|---|
| BancFirst Operating | 6/20/2014 | DELTA DENTAL PLA/CASH TRANS | | 2,433.66 |
| BancFirst Operating | 6/27/2014 | DELTA DENTAL PLA/CASH TRANS | | 1,944.10 |
| BancFirst Operating | 7/7/2014 | DELTA DENTAL PLA/CASH TRANS | | 918.66 |
| BancFirst Operating | 7/7/2014 | DELTA DENTAL PLA/CASH TRANS | | 1,048.00 |
| BancFirst Operating | 7/11/2014 | DELTA DENTAL PLA/CASH TRANS | | 3,774.20 |
| BancFirst Self Insured Health | | 4/17/2014 | HNB - MAA/ACH XFR To Administrator for Health Insurance Claims | 16,793.42 |
| BancFirst Self Insured Health | | 4/25/2014 | HNB - MAA/ACH XFR To Administrator for Health Insurance Claims | 19,565.66 |
| BancFirst Self Insured Health | | 5/1/2014 | HNB - MAA/ACH XFR To Administrator for Health Insurance Claims | 12,103.43 |
| BancFirst Self Insured Health | | 5/8/2014 | HNB - MAA/ACH XFR To Administrator for Health Insurance Claims | 23,776.98 |
| BancFirst Self Insured Health | | 5/15/2014 | HNB - MAA/ACH XFR To Administrator for Health Insurance Claims | 15,008.85 |
| BancFirst Self Insured Health | | 5/19/2014 | HNB - MAA/ACH XFR To Administrator for Health Insurance Claims | 23,439.28 |
| BancFirst Self Insured Health | | 5/28/2014 | HNB - MAA/ACH XFRTo Administrator for Health Insurance Claims | 14,280.19 |
| BancFirst Self Insured Health | | 5/30/2014 | HNB - MAA/ACH XFR To Administrator for Health Insurance Claims | 5,365.37 |
| BancFirst Self Insured Health | | 6/6/2014 | HNB - MAA/ACH XFR To Administrator for Health Insurance Claims | 23,544.59 |
| BancFirst Self Insured Health | | 6/12/2014 | HNB - MAA/ACH XFR To Administrator for Health Insurance Claims | 4,910.36 |
| BancFirst Self Insured Health | | 6/16/2014 | HNB - MAA/ACH XFR To Administrator for Health Insurance Claims | 22,635.92 |
| BancFirst Self Insured Health | | 6/19/2014 | HNB - MAA/ACH XFR To Administrator for Health Insurance Claims | 19,036.83 |
| BancFirst Self Insured Health | | 6/27/2014 | HNB - MAA/ACH XFR To Administrator for Health Insurance Claims | 13,637.08 |
| BancFirst Self Insured Health | | 7/7/2014 | HNB - MAA/ACH XFR To Administrator for Health Insurance Claims | 21,926.54 |

| | | | |
|---|---|---|---|
| BancFirst Self Insured Health | 7/11/2014 | HNB - MAA/ACH XFR<br>To Administrator for Health Insurance Claims | 8,589.14 |
| BancFirst Self Insured Health | 7/14/2014 | HNB - MAA/ACH XFR<br>To Administrator for Health Insurance Claims | 20,886.16 |
| BancFirst Self Insured Health | 7/17/2014 | HNB - MAA/ACH XFR<br>To Administrator for Health Insurance Claims | 8,108.21 |
| BancFirst Operating | 4/28/2014 | IRS/USATAXPYMT | 1,820.05 |
| BancFirst Operating | 4/28/2014 | IRS/USATAXPYMT | 3,852.61 |
| BancFirst Operating | 4/28/2014 | IRS/USATAXPYMT | 80,054.16 |
| BancFirst Operating | 4/30/2014 | IRS/USATAXPYMT | 314.96 |
| BancFirst Operating | 5/12/2014 | IRS/USATAXPYMT | 79,898.26 |
| BancFirst Operating | 5/27/2014 | IRS/USATAXPYMT | 80,421.67 |
| BancFirst Operating | 6/10/2014 | IRS/USATAXPYMT | 88,929.44 |
| BancFirst Operating | 6/25/2014 | IRS/USATAXPYMT | 83,235.04 |
| BancFirst Operating | 7/9/2014 | IRS/USATAXPYMT | 84,210.46 |
| BancFirst Operating | 4/24/2014 | MG Trust<br>401(k) Plan Payments | 22,371.69 |
| BancFirst Operating | 5/1/2014 | MG Trust/0000000107<br>401(k) Plan Payments | 21,024.01 |
| BancFirst Operating | 5/5/2014 | MG Trust/0000000107<br>401(k) Plan Payments | 102,520.13 |
| BancFirst Operating | 5/9/2014 | MG Trust/0000000107<br>401(k) Plan Payments | 85.97 |
| BancFirst Operating | 5/14/2014 | MG Trust/0000000107<br>401(k) Plan Payments | 4.82 |
| BancFirst Operating | 5/15/2014 | MG Trust/0000000107<br>401(k) Plan Payments | 21,068.70 |
| BancFirst Operating | 5/30/2014 | MG Trust/0000000107<br>401(k) Plan Payments | 20,076.72 |
| BancFirst Operating | 6/17/2014 | MG Trust/0000000107<br>401(k) Plan Payments | 22,338.29 |
| BancFirst Operating | 6/24/2014 | MG Trust/0000000107401(k) Plan Payments | 20,948.31 |
| BancFirst Operating | 7/9/2014 | MG Trust/0000000107<br>401(k) Plan Payments | 17,521.07 |
| BancFirst Operating | 4/30/2014 | TAX PAYMENTS | 9,376.00 |
| BancFirst Operating | 5/14/2014 | TAX PAYMENTS<br>TXP*GK*WTH*F*731292317*20140630*RTNPYM*2 | 9,209.00 |
| BancFirst Operating | 5/29/2014 | TAX PAYMENTS<br>TXP*GK*WTH*F*731292317*20140630*RTNPYM*2 | 9,361.00 |
| BancFirst Operating | 6/12/2014 | TAX PAYMENTS<br>TXP*GK*WTH*F*731292317*20140630*RTNPYM*2 | 10,548.00 |
| BancFirst Operating | 6/27/2014 | TAX PAYMENTS<br>TXP*GK*WTH*F*731292317*20140630*RTNPYM*2 | 9,805.00 |

| | | | |
|---|---|---|---|
| BancFirst Operating | 7/11/2014 | TAX PAYMENTS<br>TXP*GK*WTH*F*731292317*20140930*RTNPYM*2 | 9,890.00 |
| BancFirst Operating | 7/7/2014 | Tomas P. Owens, Jr.<br>912 Fox Lake Lane<br>Edmond OK 73034 | 6,500.00 |
| Prosperity Operating | 5/12/2014 | Transfirst LLC | 1.50 |
| Prosperity Operating | 6/10/2014 | Transfirst LLC | 1.50 |
| Prosperity Operating | 7/10/2014 | Transfirst LLC | 1.50 |
| BancFirst Operating | 4/17/2014 | UMBKC HLTHCARE/CARD SETTL | 25.00 |
| BancFirst Operating | 4/18/2014 | UMBKC HLTHCARE/CARD SETTL | 137.66 |
| BancFirst Operating | 4/21/2014 | UMBKC HLTHCARE/CARD SETTL | 272.77 |
| BancFirst Operating | 4/22/2014 | UMBKC HLTHCARE/CARD SETTL | 213.65 |
| BancFirst Operating | 4/23/2014 | UMBKC HLTHCARE/CARD SETTL | 5.37 |
| BancFirst Operating | 4/24/2014 | UMBKC HLTHCARE/CARD SETTL | 26.77 |
| BancFirst Operating | 4/25/2014 | UMBKC HLTHCARE/CARD SETTL | 50.00 |
| BancFirst Operating | 4/29/2014 | UMBKC HLTHCARE/CARD SETTL | 36.73 |
| BancFirst Operating | 5/2/2014 | UMBKC HLTHCARE/CARD SETTL | 150.00 |
| BancFirst Operating | 5/5/2014 | UMBKC HLTHCARE/CARD SETTL | 203.29 |
| BancFirst Operating | 5/6/2014 | UMBKC HLTHCARE/CARD SETTL | 3.90 |
| BancFirst Operating | 5/8/2014 | UMBKC HLTHCARE/CARD SETTL | 40.00 |
| BancFirst Operating | 5/12/2014 | UMBKC HLTHCARE/CARD SETTL | 15.01 |
| BancFirst Operating | 5/13/2014 | UMBKC HLTHCARE/CARD SETTL | 61.98 |
| BancFirst Operating | 5/16/2014 | UMBKC HLTHCARE/CARD SETTL | 100.00 |
| BancFirst Operating | 5/20/2014 | UMBKC HLTHCARE/CARD SETTL | 326.00 |
| BancFirst Operating | 5/21/2014 | UMBKC HLTHCARE/CARD SETTL | 40.00 |
| BancFirst Operating | 5/22/2014 | UMBKC HLTHCARE/CARD SETTL | 70.00 |
| BancFirst Operating | 5/23/2014 | UMBKC HLTHCARE/CARD SETTL | 1,405.50 |
| BancFirst Operating | 5/27/2014 | UMBKC HLTHCARE/CARD SETTL | 223.18 |
| BancFirst Operating | 5/28/2014 | UMBKC HLTHCARE/CARD SETTL | 91.44 |
| BancFirst Operating | 5/30/2014 | UMBKC HLTHCARE/CARD SETTL | 25.00 |
| BancFirst Operating | 6/3/2014 | UMBKC HLTHCARE/CARD SETTL | 324.80 |
| BancFirst Operating | 6/4/2014 | UMBKC HLTHCARE/CARD SETTL | 3.04 |
| BancFirst Operating | 6/5/2014 | UMBKC HLTHCARE/CARD SETTL | 191.88 |
| BancFirst Operating | 6/6/2014 | UMBKC HLTHCARE/CARD SETTL | 108.28 |
| BancFirst Operating | 6/9/2014 | UMBKC HLTHCARE/CARD SETTL | 121.65 |
| BancFirst Operating | 6/10/2014 | UMBKC HLTHCARE/CARD SETTL | 199.50 |
| BancFirst Operating | 6/13/2014 | UMBKC HLTHCARE/CARD SETTL | 50.00 |
| BancFirst Operating | 6/16/2014 | UMBKC HLTHCARE/CARD SETTL | 129.50 |
| BancFirst Operating | 6/17/2014 | UMBKC HLTHCARE/CARD SETTL | 423.55 |
| BancFirst Operating | 6/20/2014 | UMBKC HLTHCARE/CARD SETTL | 40.00 |
| BancFirst Operating | 6/23/2014 | UMBKC HLTHCARE/CARD SETTL | 96.00 |
| BancFirst Operating | 6/24/2014 | UMBKC HLTHCARE/CARD SETTL | 185.95 |
| BancFirst Operating | 6/25/2014 | UMBKC HLTHCARE/CARD SETTL | 262.00 |
| BancFirst Operating | 6/26/2014 | UMBKC HLTHCARE/CARD SETTL | 62.56 |
| BancFirst Operating | 6/30/2014 | UMBKC HLTHCARE/CARD SETTL | 56.63 |
| BancFirst Operating | 7/1/2014 | UMBKC HLTHCARE/CARD SETTL | 621.00 |

| BancFirst Operating | 7/3/2014 | UMBKC HLTHCARE/CARD SETTL | 30.00 |
| BancFirst Operating | 7/8/2014 | UMBKC HLTHCARE/CARD SETTL | 79.00 |
| BancFirst Operating | 7/15/2014 | UMBKC HLTHCARE/CARD SETTL | 407.75 |
| BancFirst Operating | 7/16/2014 | UMBKC HLTHCARE/CARD SETTL | 50.00 |
| BancFirst Operating | 7/17/2014 | UMBKC HLTHCARE/CARD SETTL | 23.37 |

In re   **Central Oklahoma United Methodist Retirement Facility, Inc.**          Case No.   **14-12995**

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### Exhibit 3(c)

Payments made to or for the benefit of White Woods Retirement Campus, In., d/b/a The Ranch (payments are made by Epworth Villa directly to creditors of The Ranch which are periodically reimbursed by The Ranch to Epworth Villa).

| Batch | Period | Journal Date | Chk/Inv Date | Payments | Reference Description |
|---|---|---|---|---|---|
| 1291114 | 1-14 | 1/29/2014 | 1/13/2014 | 240.40 | AE-AT&T |
| 3261057 | 3-14 | 3/26/2014 | 3/26/2014 | 264.57 | AE-AT&T |
| 12031455 | 13-Nov | 12/3/2013 | 11/13/2013 | 254.15 | AE-AT&T |
| 1071009 | 13-Dec | 1/7/2014 | 12/13/2013 | 215.91 | AE-AT&T |
| 5081041 | 4-14 | 5/8/2014 | 4/16/2014 | 77.50 | AE-AT&T |
| 6241141 | 6-14 | 6/24/2014 | 6/18/2014 | 347.69 | AE-AT&T |
| | | | | 1,400.22 | AE-AT&T Total |
| 3261057 | 3-14 | 3/26/2014 | 3/13/2014 | 17.93 | AE-FedEx |
| | | | | 17.93 | AE-FedEx Total |
| 1240907 | 1-14 | 1/24/2014 | 12/26/2014 | 450.00 | AE-Leading Age Oklahoma |
| | | | | 450.00 | AE-Leading Age Oklahoma Total |
| | 1-14 | 1/31/2014 | 00/00/0000 | 151.00 | MDI Achieve |
| | 2-14 | 2/28/2014 | 00/00/0000 | 151.00 | MDI Achieve |
| | 3-14 | 3/31/2014 | 00/00/0000 | 151.00 | MDI Achieve |
| | 4-14 | 4/30/2014 | 00/00/0000 | 151.00 | MDI Achieve |
| | 5-14 | 5/31/2014 | 00/00/0000 | 151.00 | MDI Achieve |
| | 6-14 | 6/30/2014 | 00/00/0000 | 151.00 | MDI Achieve |
| | 7-13 | 7/31/2013 | 00/00/0000 | 151.00 | MDI Achieve |
| | 8-13 | 8/31/2013 | 00/00/0000 | 151.00 | MDI Achieve |
| | 9-13 | 9/30/2013 | 00/00/0000 | | MDI Achieve |

| Batch | Period | Journal Date | Chk/Inv Date | Payments | Reference Description |
|---|---|---|---|---|---|
| | | | | 151.00 | |
| | 13-Oct | 10/31/2013 | 00/00/0000 | 151.00 | MDI Achieve |
| | 13-Nov | 11/30/2013 | 00/00/0000 | 151.00 | MDI Achieve |
| | 13-Dec | 12/31/2013 | 00/00/0000 | 151.00 | MDI Achieve |
| | | | | 1,812.00 | MDI Achieve Total |
| 9111513 | 8-13 | 9/11/2013 | 8/31/2013 | 982.58 | Bankers Credit Card Service 0536 |
| 9111513 | 8-13 | 9/11/2013 | 8/31/2013 | 39.83 | Bankers Credit Card Service 0536 |
| 9111513 | 8-13 | 9/11/2013 | 8/31/2013 | 15.17 | Bankers Credit Card Service 0536 |
| 9111513 | 8-13 | 9/11/2013 | 8/31/2013 | 200.00 | Bankers Credit Card Service 0536 |
| 9111513 | 8-13 | 9/11/2013 | 8/31/2013 | 5.60 | Bankers Credit Card Service 0536 |
| 8061402 | 7-13 | 8/6/2013 | 7/31/2013 | 456.69 | Bankers Credit Card Service 0536 |
| | | | | 1,699.87 | Bankers Credit Card Service 0536 Total |
| 10031226 | 9-13 | 10/3/2013 | 9/30/2013 | 74.97 | Bankers Credit Card Service 1047 |
| 8051427 | 7-13 | 8/5/2013 | 7/31/2013 | 212.97 | Bankers Credit Card Service 1047 |
| 9111513 | 8-13 | 9/11/2013 | 8/31/2013 | 109.89 | Bankers Credit Card Service 1047 |
| 9111513 | 8-13 | 9/11/2013 | 8/31/2013 | 74.15 | Bankers Credit Card Service 1047 |
| 9111513 | 8-13 | 9/11/2013 | 8/31/2013 | 4.07 | Bankers Credit Card Service 1047 |
| 9111513 | 8-13 | 9/11/2013 | 8/31/2013 | 18.39 | Bankers Credit Card Service 1047 |
| 9111513 | 8-13 | 9/11/2013 | 8/31/2013 | 89.22 | Bankers Credit Card Service 1047 |
| 9111513 | 8-13 | 9/11/2013 | 8/31/2013 | 47.64 | Bankers Credit Card Service 1047 |
| 10031226 | 9-13 | 10/3/2013 | 9/30/2013 | 43.42 | Bankers Credit Card Service 1047 |
| 10031226 | 9-13 | 10/3/2013 | 9/30/2013 | 1.63 | Bankers Credit Card Service 1047 |
| 10031226 | 9-13 | 10/3/2013 | 9/30/2013 | 63.86 | Bankers Credit Card Service 1047 |
| 10031226 | 9-13 | 10/3/2013 | 9/30/2013 | 31.29 | Bankers Credit Card Service 1047 |
| 10031226 | 9-13 | 10/3/2013 | 9/30/2013 | 6.02 | Bankers Credit Card Service 1047 |
| 10031226 | 9-13 | 10/3/2013 | 9/30/2013 | 34.91 | Bankers Credit Card Service 1047 |

| Batch | Period | Journal Date | Chk/Inv Date | Payments | Reference Description |
|---|---|---|---|---|---|
| 10031226 | 9-13 | 10/3/2013 | 9/30/2013 | 206.72 | Bankers Credit Card Service 1047 |
| 11061145 | 13-Oct | 11/6/2013 | 10/31/2013 | 23.26 | Bankers Credit Card Service 1047 |
| 11061145 | 13-Oct | 11/6/2013 | 10/31/2013 | 181.42 | Bankers Credit Card Service 1047 |
| 11061145 | 13-Oct | 11/6/2013 | 10/31/2013 | 130.57 | Bankers Credit Card Service 1047 |
| 11061145 | 13-Oct | 11/6/2013 | 10/31/2013 | 44.04 | Bankers Credit Card Service 1047 |
| 11061145 | 13-Oct | 11/6/2013 | 10/31/2013 | 112.59 | Bankers Credit Card Service 1047 |
| 11061145 | 13-Oct | 11/6/2013 | 10/31/2013 | 123.85 | Bankers Credit Card Service 1047 |
| 10031226 | 9-13 | 10/3/2013 | 9/30/2013 | 61.69 | Bankers Credit Card Service 1047 |
| 10031226 | 9-13 | 10/3/2013 | 9/30/2013 | 66.93 | Bankers Credit Card Service 1047 |
| 11061145 | 13-Oct | 11/6/2013 | 10/31/2013 | 66.93 | Bankers Credit Card Service 1047 |
| 11061145 | 13-Oct | 11/6/2013 | 10/31/2013 | 46.39 | Bankers Credit Card Service 1047 |
| 11061145 | 13-Oct | 11/6/2013 | 10/31/2013 | 56.93 | Bankers Credit Card Service 1047 |
| 11061145 | 13-Oct | 11/6/2013 | 10/31/2013 | 56.93 | Bankers Credit Card Service 1047 |
| 8051427 | 7-13 | 8/5/2013 | 7/31/2013 | 143.52 | Bankers Credit Card Service 1047 |
| 9111513 | 8-13 | 9/11/2013 | 8/31/2013 | 100.00 | Bankers Credit Card Service 1047 |
| 9111513 | 8-13 | 9/11/2013 | 8/31/2013 | 50.00 | Bankers Credit Card Service 1047 |
| 9111513 | 8-13 | 9/11/2013 | 8/31/2013 | 50.00 | Bankers Credit Card Service 1047 |
| 9111513 | 8-13 | 9/11/2013 | 8/31/2013 | 15.99 | Bankers Credit Card Service 1047 |
| 9111513 | 8-13 | 9/11/2013 | 8/31/2013 | 50.00 | Bankers Credit Card Service 1047 |
| 10031226 | 9-13 | 10/3/2013 | 9/30/2013 | 50.00 | Bankers Credit Card Service 1047 |
| 10031226 | 9-13 | 10/3/2013 | 9/30/2013 | 50.00 | Bankers Credit Card Service 1047 |
| 10031226 | 9-13 | 10/3/2013 | 9/30/2013 | 15.99 | Bankers Credit Card Service 1047 |
| 10031226 | 9-13 | 10/3/2013 | 9/30/2013 | 50.00 | Bankers Credit Card Service 1047 |
| 10031226 | 9-13 | 10/3/2013 | 9/30/2013 | 48.37 | Bankers Credit Card Service 1047 |
| 10031226 | 9-13 | 10/3/2013 | 9/30/2013 | | Bankers Credit Card Service 1047 |

| Batch | Period | Journal Date | Chk/Inv Date | Payments | Reference Description |
|---|---|---|---|---|---|
| | | | | 50.00 | |
| 10031226 | 9-13 | 10/3/2013 | 9/30/2013 | 50.00 | Bankers Credit Card Service 1047 |
| 11061145 | 13-Oct | 11/6/2013 | 10/31/2013 | 50.00 | Bankers Credit Card Service 1047 |
| 11061145 | 13-Oct | 11/6/2013 | 10/31/2013 | 15.99 | Bankers Credit Card Service 1047 |
| 11061145 | 13-Oct | 11/6/2013 | 10/31/2013 | 50.00 | Bankers Credit Card Service 1047 |
| 9111513 | 8-13 | 9/11/2013 | 8/31/2013 | 18.93 | Bankers Credit Card Service 1047 |
| 10031226 | 9-13 | 10/3/2013 | 9/30/2013 | 14.86 | Bankers Credit Card Service 1047 |
| 11061145 | 13-Oct | 11/6/2013 | 10/31/2013 | 90.04 | Bankers Credit Card Service 1047 |
| 12131620 | 13-Nov | 12/13/2013 | 11/30/2013 | 58.94 | Bankers Credit Card Service 1047 |
| 8051427 | 7-13 | 8/5/2013 | 7/31/2013 | 38.96 | Bankers Credit Card Service 1047 |
| 8051427 | 7-13 | 8/5/2013 | 7/31/2013 | 168.23 | Bankers Credit Card Service 1047 |
| 8051427 | 7-13 | 8/5/2013 | 7/31/2013 | 139.39 | Bankers Credit Card Service 1047 |
| | | | | 3,359.89 | Bankers Credit Card Service 1047 Total |
| 11111617 | 13-Oct | 11/11/2013 | 10/31/2013 | 50.00 | Bankers Credit Card Service 1575 |
| 11111617 | 13-Oct | 11/11/2013 | 10/31/2013 | 38.02 | Bankers Credit Card Service 1575 |
| 12101517 | 13-Nov | 12/10/2013 | 11/30/2013 | 159.04 | Bankers Credit Card Service 1575 |
| 11111617 | 13-Oct | 11/11/2013 | 10/31/2013 | 9.53 | Bankers Credit Card Service 1575 |
| 11111617 | 13-Oct | 11/11/2013 | 10/31/2013 | 108.81 | Bankers Credit Card Service 1575 |
| | | | | 365.40 | Bankers Credit Card Service 1575 Total |
| 12231050 | 13-Dec | 12/23/2013 | 11/30/2013 | (159.04) | Bankers Credit Card Service 1575 REVERSE |
| | | | | (159.04) | Bankers Credit Card Service 1575 REVERSE Total |
| 8061402 | 7-13 | 8/6/2013 | 7/31/2013 | 250.00 | Bankers Credit Card Service 7938 |
| | | | | 250.00 | Bankers Credit Card Service 7938 Total |
| 8071454 | 7-13 | 8/7/2013 | 7/31/2013 | 13.11 | Bankers Credit Card Service 8241 |
| | | | | 13.11 | Bankers Credit Card Service 8241 Total |
| 3101555 | 2-14 | 3/10/2014 | 2/28/2014 | | Cardmember Service 0019 |

| Batch | Period | Journal Date | Chk/Inv Date | Payments | Reference Description |
|---|---|---|---|---|---|
| | | | | 101.83 | |
| 3190926 | 3-14 | 3/19/2014 | 3/31/2014 | 94.07 | Cardmember Service 0019 |
| 5131644 | 4-14 | 5/13/2014 | 4/30/2014 | 53.42 | Cardmember Service 0019 |
| 7081638 | 6-14 | 7/8/2014 | 6/30/2014 | 21.27 | Cardmember Service 0019 |
| 7081638 | 6-14 | 7/8/2014 | 6/30/2014 | 34.82 | Cardmember Service 0019 |
| 7081638 | 6-14 | 7/8/2014 | 6/30/2014 | 125.52 | Cardmember Service 0019 |
| 6101406 | 5-14 | 6/10/2014 | 5/31/2014 | 676.25 | Cardmember Service 0019 |
| | | | | 1,107.18 | Cardmember Service 0019 Total |
| 3190926 | 3-14 | 3/19/2014 | 3/31/2014 | 30.00 | Cardmember Service 1844 |
| 2261628 | 2-14 | 2/26/2014 | 2/28/2014 | 229.29 | Cardmember Service 1844 |
| 2261628 | 2-14 | 2/26/2014 | 2/28/2014 | 82.43 | Cardmember Service 1844 |
| 2261628 | 2-14 | 2/26/2014 | 2/28/2014 | 21.75 | Cardmember Service 1844 |
| 3190926 | 3-14 | 3/19/2014 | 3/31/2014 | 209.55 | Cardmember Service 1844 |
| 3190926 | 3-14 | 3/19/2014 | 3/31/2014 | 34.13 | Cardmember Service 1844 |
| 3190926 | 3-14 | 3/19/2014 | 3/31/2014 | 48.90 | Cardmember Service 1844 |
| 3190926 | 3-14 | 3/19/2014 | 3/31/2014 | 9.76 | Cardmember Service 1844 |
| 4281347 | 4-14 | 4/28/2014 | 4/28/2014 | 90.98 | Cardmember Service 1844 |
| 4281347 | 4-14 | 4/28/2014 | 4/28/2014 | 199.98 | Cardmember Service 1844 |
| 4281347 | 4-14 | 4/28/2014 | 4/28/2014 | 50.26 | Cardmember Service 1844 |
| 4281347 | 4-14 | 4/28/2014 | 4/28/2014 | 81.25 | Cardmember Service 1844 |
| 4281347 | 4-14 | 4/28/2014 | 4/28/2014 | 200.00 | Cardmember Service 1844 |
| 3190926 | 3-14 | 3/19/2014 | 3/31/2014 | 26.00 | Cardmember Service 1844 |
| 3190926 | 3-14 | 3/19/2014 | 3/31/2014 | 61.90 | Cardmember Service 1844 |
| 3190926 | 3-14 | 3/19/2014 | 3/31/2014 | 214.14 | Cardmember Service 1844 |
| 1291114 | 1-14 | 1/29/2014 | 1/29/2014 | 161.86 | Cardmember Service 1844 |
| 1291114 | 1-14 | 1/29/2014 | 1/29/2014 | | Cardmember Service 1844 |

| Batch | Period | Journal Date | Chk/Inv Date | Payments | Reference Description |
|-------|--------|--------------|--------------|----------|----------------------|
| | | | | 50.00 | |
| 2261628 | 2-14 | 2/26/2014 | 2/28/2014 | 100.00 | Cardmember Service 1844 |
| 2261628 | 2-14 | 2/26/2014 | 2/28/2014 | 15.99 | Cardmember Service 1844 |
| 2261628 | 2-14 | 2/26/2014 | 2/28/2014 | 50.00 | Cardmember Service 1844 |
| 2261628 | 2-14 | 2/26/2014 | 2/28/2014 | 50.00 | Cardmember Service 1844 |
| 3190926 | 3-14 | 3/19/2014 | 3/31/2014 | 15.99 | Cardmember Service 1844 |
| 3190926 | 3-14 | 3/19/2014 | 3/31/2014 | 50.00 | Cardmember Service 1844 |
| 3190926 | 3-14 | 3/19/2014 | 3/31/2014 | 52.50 | Cardmember Service 1844 |
| 3190926 | 3-14 | 3/19/2014 | 3/31/2014 | 75.00 | Cardmember Service 1844 |
| 4281347 | 4-14 | 4/28/2014 | 4/28/2014 | 50.00 | Cardmember Service 1844 |
| 4281347 | 4-14 | 4/28/2014 | 4/28/2014 | 15.99 | Cardmember Service 1844 |
| 4281347 | 4-14 | 4/28/2014 | 4/28/2014 | 50.00 | Cardmember Service 1844 |
| 4281347 | 4-14 | 4/28/2014 | 4/28/2014 | 50.00 | Cardmember Service 1844 |
| 2261628 | 2-14 | 2/26/2014 | 2/28/2014 | 34.00 | Cardmember Service 1844 |
| 2261628 | 2-14 | 2/26/2014 | 2/28/2014 | 12.00 | Cardmember Service 1844 |
| 4281347 | 4-14 | 4/28/2014 | 4/28/2014 | 79.88 | Cardmember Service 1844 |
| 4281347 | 4-14 | 4/28/2014 | 4/28/2014 | 71.78 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 108.69 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 168.78 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 43.39 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 159.19 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 150.00 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 31.54 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 169.86 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 128.15 | Cardmember Service 1844 |

| Batch | Period | Journal Date | Chk/Inv Date | Payments | Reference Description |
|-------|--------|--------------|--------------|----------|----------------------|
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 29.34 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 59.96 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 28.25 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 3.72 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 53.00 | Cardmember Service 1844 |
| 5191432 | 5-14 | 5/19/2014 | 5/31/2014 | 10.60 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 144.96 | Cardmember Service 1844 |
| 5191432 | 5-14 | 5/19/2014 | 5/31/2014 | 15.99 | Cardmember Service 1844 |
| 5191432 | 5-14 | 5/19/2014 | 5/31/2014 | 50.00 | Cardmember Service 1844 |
| 5191432 | 5-14 | 5/19/2014 | 5/31/2014 | 78.11 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 50.00 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 15.99 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 50.00 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 50.00 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 98.00 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 50.00 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 15.99 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 50.00 | Cardmember Service 1844 |
| 5191432 | 5-14 | 5/19/2014 | 5/31/2014 | 26.41 | Cardmember Service 1844 |
| 5191432 | 5-14 | 5/19/2014 | 5/31/2014 | 303.37 | Cardmember Service 1844 |
| 5191432 | 5-14 | 5/19/2014 | 5/31/2014 | 85.03 | Cardmember Service 1844 |
| 5191432 | 5-14 | 5/19/2014 | 5/31/2014 | 27.26 | Cardmember Service 1844 |
| 5191432 | 5-14 | 5/19/2014 | 5/31/2014 | 426.58 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 28.44 | Cardmember Service 1844 |

| Batch | Period | Journal Date | Chk/Inv Date | Payments | Reference Description |
|---|---|---|---|---|---|
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 161.13 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 97.93 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 114.47 | Cardmember Service 1844 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 86.77 | Cardmember Service 1844 |
| | | | | 5,746.21 | Cardmember Service 1844 Total |
| 2261628 | 2-14 | 2/26/2014 | 2/28/2014 | 95.30 | Cardmember Service 9938 |
| 3191450 | 3-14 | 3/19/2014 | 3/31/2014 | 25.72 | Cardmember Service 9938 |
| 4281347 | 4-14 | 4/28/2014 | 4/25/2014 | 612.99 | Cardmember Service 9938 |
| 4281347 | 4-14 | 4/28/2014 | 4/25/2014 | 70.91 | Cardmember Service 9938 |
| 5191432 | 5-14 | 5/19/2014 | 5/31/2014 | 41.98 | Cardmember Service 9938 |
| | | | | 846.90 | Cardmember Service 9938 Total |
| 7020932 | 6-14 | 7/2/2014 | 7/1/2014 | 67.20 | Petty Cash, |
| | | | | 67.20 | Petty Cash, Total |
| | 3-14 | 3/31/2014 | 00/00/0000 | (83.41) | Adj. SUTA to actual |
| | | | | (83.41) | Adj. SUTA to actual Total |
| | 4-14 | 4/30/2014 | 00/00/0000 | 5.02 | April Dental Insurance Expense |
| | | | | 5.02 | April Dental Insurance Expense Total |
| | 8-13 | 8/31/2013 | 00/00/0000 | 91.86 | April Health Insurance Expense |
| | | | | 91.86 | April Health Insurance Expense Total |
| | 4-14 | 4/30/2014 | 00/00/0000 | (371.40) | April IBNR Accrual Adjustment |
| | | | | (371.40) | April IBNR Accrual Adjustment Total |
| | 8-13 | 8/31/2013 | 00/00/0000 | 688.68 | AUG Health Insurance Expense |
| | | | | 688.68 | AUG Health Insurance Expense Total |
| | 13-Oct | 10/31/2013 | 00/00/0000 | 5.02 | August Dental Insurance Expense |
| | | | | 5.02 | August Dental Insurance Expense Total |

| Batch | Period | Journal Date | Chk/Inv Date | Payments | Reference Description |
|-------|--------|--------------|--------------|----------|----------------------|
| | 8-13 | 8/31/2013 | 00/00/0000 | 403.81 | August IBNR Accrual Adjustment |
| | | | | 403.81 | August IBNR Accrual Adjustment Total |
| | 6-14 | 6/30/2014 | 00/00/0000 | 34.98 | Benefit Administration |
| | | | | 34.98 | Benefit Administration Total |
| | 13-Nov | 11/30/2013 | 00/00/0000 | 111.00 | Catering charges |
| | | | | 111.00 | Catering charges Total |
| | 13-Oct | 10/31/2013 | 00/00/0000 | 90.00 | Catering for The Ranch Development |
| | | | | 90.00 | Catering for The Ranch Development Total |
| | 13-Dec | 12/31/2013 | 00/00/0000 | 5.02 | Dec Dental Insurance Expense |
| | | | | 5.02 | Dec Dental Insurance Expense Total |
| | 13-Dec | 12/31/2013 | 00/00/0000 | 860.16 | Dec Health Insurance Expense |
| | | | | 860.16 | Dec Health Insurance Expense Total |
| | 13-Dec | 12/31/2013 | 00/00/0000 | (299.55) | December IBNR Accrual Adjustment |
| | | | | (299.55) | December IBNR Accrual Adjustment Total |
| | 2-14 | 2/28/2014 | 00/00/0000 | 5.02 | Feb Dental Insurance Expense |
| | | | | 5.02 | Feb Dental Insurance Expense Total |
| | 2-14 | 2/28/2014 | 00/00/0000 | 148.68 | February IBNR Accrual Adjustment |
| | | | | 148.68 | February IBNR Accrual Adjustment Total |
| | 1-14 | 1/31/2014 | 00/00/0000 | 5.02 | Jan Dental Insurance Expense |
| | | | | 5.02 | Jan Dental Insurance Expense Total |
| | 1-14 | 1/31/2014 | 00/00/0000 | 860.16 | Jan Health Insurance Expense |
| | 2-14 | 2/28/2014 | 00/00/0000 | 860.16 | Jan Health Insurance Expense |
| | | | | 1,720.32 | Jan Health Insurance Expense Total |
| | 1-14 | 1/31/2014 | 00/00/0000 | 116.24 | January IBNR Accrual Adjustment |
| | | | | 116.24 | January IBNR Accrual Adjustment Total |

| Batch | Period | Journal Date | Chk/Inv Date | Payments | Reference Description |
|---|---|---|---|---|---|
| | 7-13 | 7/31/2013 | 00/00/0000 | 5.02 | July Dental Insurance Expense |
| | | | | 5.02 | July Dental Insurance Expense Total |
| | 7-13 | 7/31/2013 | 00/00/0000 | 688.68 | JULY Health Insurance Expense |
| | 7-14 | 7/31/2014 | 00/00/0000 | 1,378.62 | July Health Insurance Expense |
| | | | | 2,067.30 | JULY Health Insurance Expense Total |
| | 7-13 | 7/31/2013 | 00/00/0000 | 95.99 | July IBNR Accrual Adjustment |
| | | | | 95.99 | July IBNR Accrual Adjustment Total |
| | 6-14 | 6/30/2014 | 00/00/0000 | 10.04 | June Dental Insurance Expense |
| | | | | 10.04 | June Dental Insurance Expense Total |
| | 6-14 | 6/30/2014 | 00/00/0000 | 1,378.62 | June Health Insurance Expense |
| | | | | 1,378.62 | June Health Insurance Expense Total |
| | 6-14 | 6/30/2014 | 00/00/0000 | (132.24) | June IBNR Accrual Adjustment |
| | | | | (132.24) | June IBNR Accrual Adjustment Total |
| | 13-Dec | 12/31/2013 | 00/00/0000 | 20.11 | LIFE deduction code correct. 01/03/14 |
| | | | | 20.11 | LIFE deduction code correct. 01/03/14 Total |
| | 1-14 | 1/31/2014 | 00/00/0000 | 20.11 | LIFE deduction code correct. 1/17 |
| | | | | 20.11 | LIFE deduction code correct. 1/17 Total |
| | 13-Dec | 12/31/2013 | 00/00/0000 | 8.28 | LIFE deduction code correct. 12/20 |
| | | | | 8.28 | LIFE deduction code correct. 12/20 Total |
| | 3-14 | 3/31/2014 | 00/00/0000 | 5.02 | March Dental Insurance Expense |
| | | | | 5.02 | March Dental Insurance Expense Total |
| | 3-14 | 3/31/2014 | 00/00/0000 | 3,117.20 | March Health Insurance Expense |
| | 4-14 | 4/30/2014 | 00/00/0000 | 1,424.42 | March Health Insurance Expense |
| | 8-13 | 8/31/2013 | 00/00/0000 | 210.09 | March Health Insurance Expense |
| | | | | 4,751.71 | March Health Insurance Expense Total |
| | 3-14 | 3/31/2014 | 00/00/0000 | 138.87 | March IBNR Accrual Adjustment |
| | | | | 138.87 | March IBNR Accrual Adjustment Total |

| | | | | |
|---|---|---|---|---|
| 5-14 | 5/31/2014 | 00/00/0000 | 1,378.62 | May Health Insurance Expense |
| | | | 1,378.62 | May Health Insurance Expense Total |
| 13-Nov | 11/30/2013 | 00/00/0000 | 5.02 | Nov Dental Insurance Expense |
| | | | 5.02 | Nov Dental Insurance Expense Total |
| 13-Nov | 11/30/2013 | 00/00/0000 | 1,140.43 | Nov Health Insurance Expense |
| | | | 1,140.43 | Nov Health Insurance Expense Total |
| 13-Nov | 11/30/2013 | 00/00/0000 | 581.69 | November IBNR Accrual Adjustment |
| | | | 581.69 | November IBNR Accrual Adjustment Total |
| 13-Nov | 11/30/2013 | 00/00/0000 | 371.36 | November Vacation Accrual |
| | | | 371.36 | November Vacation Accrual Total |
| 13-Oct | 10/31/2013 | 00/00/0000 | 266.38 | Oct Health Insurance Expense |
| | | | 266.38 | Oct Health Insurance Expense Total |
| 13-Oct | 10/31/2013 | 00/00/0000 | 176.33 | October IBNR Accrual Adjustment |
| | | | 176.33 | October IBNR Accrual Adjustment Total |
| 13-Oct | 10/31/2013 | 00/00/0000 | 499.65 | October Vacation Accrual |
| | | | 499.65 | October Vacation Accrual Total |
| 7-13 | 7/31/2013 | 00/00/0000 | 41.74 | Ranch worker's comp |
| 8-13 | 8/31/2013 | 00/00/0000 | 41.74 | Ranch worker's comp |
| 9-13 | 9/30/2013 | 00/00/0000 | 37.57 | Ranch worker's comp |
| 13-Oct | 10/31/2013 | 00/00/0000 | 37.57 | Ranch worker's comp |
| 13-Nov | 11/30/2013 | 00/00/0000 | 37.57 | Ranch worker's comp |
| 13-Dec | 12/31/2013 | 00/00/0000 | 37.57 | Ranch worker's comp |
| | | | 233.76 | Ranch worker's comp Total |
| 9-13 | 9/30/2013 | 00/00/0000 | 688.68 | SEPT Health Insurance Expense |
| | | | 688.68 | SEPT Health Insurance Expense Total |
| 9-13 | 9/30/2013 | 00/00/0000 | (366.52) | September IBNR Accrual Adjustment |
| | | | (366.52) | September IBNR Accrual Adjustment Total |

| | | | | |
|---|---|---|---|---|
| 1-14 | 1/31/2014 | 00/00/0000 | 16.28 | Worker's Comp Expense |
| 2-14 | 2/28/2014 | 00/00/0000 | 16.28 | Worker's Comp Expense |
| 3-14 | 3/31/2014 | 00/00/0000 | 16.28 | Worker's Comp Expense |
| 4-14 | 4/30/2014 | 00/00/0000 | 17.56 | Worker's Comp Expense |
| 5-14 | 5/31/2014 | 00/00/0000 | 17.56 | Worker's Comp Expense |
| 6-14 | 6/30/2014 | 00/00/0000 | 17.56 | Worker's Comp Expense |
| 7-14 | 7/31/2014 | 00/00/0000 | 17.56 | Worker's Comp Expense |
| | | | 119.08 | Worker's Comp Expense Total |
| 7-13 | 7/19/2013 | 7/19/2013 | 3,425.09 | Payroll |
| 7-13 | 8/2/2013 | 8/2/2013 | 4,072.39 | Payroll |
| 8-13 | 8/16/2013 | 8/16/2013 | 4,071.15 | Payroll |
| 8-13 | 8/30/2013 | 8/30/2013 | 5,798.04 | Payroll |
| 9-13 | 9/13/2013 | 9/13/2013 | 5,803.60 | Payroll |
| 9-13 | 9/27/2013 | 9/27/2013 | 5,811.10 | Payroll |
| 10-13 | 10/11/2013 | 10/11/2013 | 14,058.90 | Payroll |
| 10-13 | 10/25/2013 | 10/25/2013 | 5,838.39 | Payroll |
| 11-13 | 11/8/2013 | 11/8/2013 | 8,860.38 | Payroll |
| 11-13 | 11/22/2013 | 11/22/2013 | 5,810.66 | Payroll |
| 11-13 | 12/6/2013 | 12/6/2013 | 7,300.69 | Payroll |
| 12-13 | 12/20/2013 | 12/20/2013 | 21,326.12 | Payroll |
| 12-13 | 1/3/2014 | 1/3/2014 | 5,809.62 | Payroll |
| 1-14 | 1/17/2014 | 1/17/2014 | 6,150.88 | Payroll |
| 1-14 | 1/31/2014 | 1/31/2014 | 3,498.01 | Payroll |
| 2-14 | 2/14/2014 | 2/14/2014 | 4,305.84 | Payroll |
| 2-14 | 2/28/2014 | 2/28/2014 | 3,565.13 | Payroll |
| 3-14 | 3/14/2014 | 3/14/2014 | 6,711.06 | Payroll |
| 3-14 | 3/28/2014 | 3/28/2014 | 3,570.58 | Payroll |
| 4-14 | 4/11/2014 | 4/11/2014 | 3,450.98 | Payroll |
| 4-14 | 4/25/2014 | 4/25/2014 | 3,439.14 | Payroll |
| 5-14 | 5/9/2014 | 5/9/2014 | 4,263.13 | Payroll |
| 5-14 | 5/23/2014 | 5/23/2014 | 3,473.81 | Payroll |
| 6-14 | 6/6/2014 | 6/6/2014 | 3,466.09 | Payroll |
| 6-14 | 6/20/2014 | 6/20/2014 | 3,540.32 | Payroll |
| 6-14 | 7/3/2014 | 7/3/2014 | 3,433.63 | Payroll |

Payments made for the benefit of Epworth at Home, LLC.

| Batch | Period | Journal Date | Chk/Inv Date | Payments | Reference Description |
|---|---|---|---|---|---|
| | 3-14 | 3/31/2014 | 00/00/0000 | 137.41 | Ability |
| | 3-14 | 3/31/2014 | 00/00/0000 | 161.66 | Ability |
| | 4-14 | 4/30/2014 | 00/00/0000 | 137.41 | Ability |
| | 4-14 | 4/30/2014 | 00/00/0000 | 161.66 | Ability |
| | 5-14 | 5/31/2014 | 00/00/0000 | 299.07 | Ability |
| | 6-14 | 6/30/2014 | 00/00/0000 | 299.07 | Ability |
| | | | | 1,196.28 | Ability Total |
| 4291511 | 4-14 | 4/29/2014 | 4/25/2014 | 86.30 | Adrian Martin |
| 6051016 | 5-14 | 6/5/2014 | 5/30/2014 | 124.32 | Adrian Martin |
| | | | | 210.62 | Adrian Martin Total |
| 4291511 | 4-14 | 4/29/2014 | 1/24/2014 | 30.52 | Briggs Healthcare |
| | | | | 30.52 | Briggs Healthcare Total |
| 5210915 | 5-14 | 5/21/2014 | 5/20/2014 | 5,867.40 | Comfort Care Pharmacy, |
| 6091603 | 5-14 | 6/9/2014 | 5/30/2014 | 4,252.58 | Comfort Care Pharmacy, |
| | | | | 10,119.98 | Comfort Care Pharmacy, Total |
| 3311452 | 3-14 | 3/31/2014 | 3/28/2014 | 288.67 | McKesson Medical - Surgical |
| 4091020 | 3-14 | 4/9/2014 | 3/20/2014 | 290.88 | McKesson Medical - Surgical |
| 4091020 | 3-14 | 4/9/2014 | 3/25/2014 | 59.33 | McKesson Medical - Surgical |
| 4291511 | 4-14 | 4/29/2014 | 4/8/2014 | 314.85 | McKesson Medical - Surgical |
| 4291511 | 4-14 | 4/29/2014 | 4/4/2014 | 185.00 | McKesson Medical - Surgical |
| 4301604 | 4-14 | 4/30/2014 | 3/11/2014 | 519.86 | McKesson Medical - Surgical |
| 4301604 | 4-14 | 4/30/2014 | 4/14/2014 | 275.49 | McKesson Medical - Surgical |
| 4301604 | 4-14 | 4/30/2014 | 4/14/2014 | 382.62 | McKesson Medical - Surgical |

| Batch | Period | Journal Date | Chk/Inv Date | Payments | Reference Description |
|---|---|---|---|---|---|
| 5081041 | 4-14 | 5/8/2014 | 4/22/2014 | 359.34 | McKesson Medical - Surgical |
| 6031409 | 5-14 | 6/3/2014 | 5/16/2014 | 49.67 | McKesson Medical - Surgical |
| 6031409 | 5-14 | 6/3/2014 | 4/25/2014 | 305.25 | McKesson Medical - Surgical |
| 6031409 | 5-14 | 6/3/2014 | 5/7/2014 | 90.53 | McKesson Medical - Surgical |
| 6031409 | 5-14 | 6/3/2014 | 5/12/2014 | 480.59 | McKesson Medical - Surgical |
| 6031409 | 5-14 | 6/3/2014 | 5/19/2014 | 88.55 | McKesson Medical - Surgical |
| 6031409 | 5-14 | 6/3/2014 | 5/7/2014 | 16.83 | McKesson Medical - Surgical |
| 6031409 | 5-14 | 6/3/2014 | 4/24/2014 | 40.95 | McKesson Medical - Surgical |
| 6031409 | 5-14 | 6/3/2014 | 4/25/2014 | 195.61 | McKesson Medical - Surgical |
| 6031409 | 5-14 | 6/3/2014 | 4/28/2014 | 160.75 | McKesson Medical - Surgical |
| 6031409 | 5-14 | 6/3/2014 | 5/7/2014 | 396.79 | McKesson Medical - Surgical |
| 6031409 | 5-14 | 6/3/2014 | 5/7/2014 | 511.70 | McKesson Medical - Surgical |
| 6031409 | 5-14 | 6/3/2014 | 5/13/2014 | 48.52 | McKesson Medical - Surgical |
| 6171646 | 6-14 | 6/17/2014 | 5/28/2014 | 482.84 | McKesson Medical - Surgical |
| 6171646 | 6-14 | 6/17/2014 | 6/2/2014 | 356.10 | McKesson Medical - Surgical |
| 6171646 | 6-14 | 6/17/2014 | 5/29/2014 | 152.90 | McKesson Medical - Surgical |
| 6171646 | 6-14 | 6/17/2014 | 6/3/2014 | 538.01 | McKesson Medical - Surgical |
| 7081638 | 6-14 | 7/8/2014 | 6/6/2014 | 345.41 | McKesson Medical - Surgical |
| 7081638 | 6-14 | 7/8/2014 | 6/17/2014 | 351.12 | McKesson Medical - Surgical |
| 7081638 | 6-14 | 7/8/2014 | 6/6/2014 | 276.94 | McKesson Medical - Surgical |
| 7081638 | 6-14 | 7/8/2014 | 6/12/2014 | 37.02 | McKesson Medical - Surgical |
| 7081638 | 6-14 | 7/8/2014 | 6/18/2014 | 369.20 | McKesson Medical - Surgical |
| 7081638 | 6-14 | 7/8/2014 | 6/20/2014 | 308.94 | McKesson Medical - Surgical |
| | | | | 8,280.26 | McKesson Medical - Surgical Total |
| 3311452 | 3-14 | 3/31/2014 | 3/10/2014 | | Med-Pass, Inc. |

| Batch | Period | Journal Date | Chk/Inv Date | Payments | Reference Description |
|---|---|---|---|---|---|
| | | | | 121.49 | |
| 6031409 | 5-14 | 6/3/2014 | 1/28/2014 | 28.81 | Med-Pass, Inc. |
| 6031409 | 5-14 | 6/3/2014 | 1/30/2014 | 30.21 | Med-Pass, Inc. |
| | | | | 180.51 | Med-Pass, Inc. Total |
| 4230926 | 4-14 | 4/23/2014 | 4/3/2014 | 56.67 | Amanda Grigsby |
| 5081041 | 4-14 | 5/8/2014 | 4/15/2014 | 63.62 | Amanda Grigsby |
| 6171646 | 6-14 | 6/17/2014 | 6/12/2014 | 37.27 | Amanda Grigsby |
| 6171646 | 6-14 | 6/17/2014 | 6/12/2014 | (0.03) | Amanda Grigsby |
| | | | | 157.53 | Amanda Grigsby Total |
| | 4-14 | 4/30/2014 | 00/00/0000 | 5.02 | Dental Insurance Expense |
| | 4-14 | 4/30/2014 | 00/00/0000 | 55.22 | Dental Insurance Expense |
| | 4-14 | 4/30/2014 | 00/00/0000 | 35.14 | Dental Insurance Expense |
| | | | | 95.38 | Dental Insurance Expense Total |
| 4291511 | 4-14 | 4/29/2014 | 4/4/2014 | 13.44 | April Garcia |
| 4291511 | 4-14 | 4/29/2014 | 4/17/2014 | 59.36 | April Garcia |
| 4291511 | 4-14 | 4/29/2014 | 3/19/2014 | 36.40 | April Garcia |
| 5081041 | 4-14 | 5/8/2014 | 4/30/2014 | 141.68 | April Garcia |
| 5221045 | 5-14 | 5/22/2014 | 5/2/2014 | 68.88 | April Garcia |
| 5221045 | 5-14 | 5/22/2014 | 5/16/2014 | 117.04 | April Garcia |
| 5221045 | 5-14 | 5/22/2014 | 5/21/2014 | 42.56 | April Garcia |
| 6051016 | 5-14 | 6/5/2014 | 5/30/2014 | 159.04 | April Garcia |
| 7020932 | 6-14 | 7/2/2014 | 6/27/2014 | 108.64 | April Garcia |
| 7020932 | 6-14 | 7/2/2014 | 6/13/2014 | 151.20 | April Garcia |
| | | | | 898.24 | April Garcia Total |
| | 4-14 | 4/30/2014 | 00/00/0000 | (399.78) | IBNR Accrual Adjustment |

| Batch | Period | Journal Date | Chk/Inv Date | Payments | Reference Description |
|---|---|---|---|---|---|
| | 4-14 | 4/30/2014 | 00/00/0000 | (1,842.62) | IBNR Accrual Adjustment |
| | 4-14 | 4/30/2014 | 00/00/0000 | (1,114.19) | IBNR Accrual Adjustment |
| | | | | (3,356.59) | IBNR Accrual Adjustment Total |
| 5081041 | 4-14 | 5/8/2014 | 4/30/2014 | 225.12 | April Payne, |
| 6121020 | 6-14 | 6/12/2014 | 6/12/2014 | 175.84 | April Payne, |
| 7150856 | 7-14 | 7/15/2014 | 7/11/2014 | 155.68 | April Payne, |
| | | | | 556.64 | April Payne, Total |
| 3191450 | 3-14 | 3/19/2014 | 3/19/2014 | 86.52 | Barbara Brady |
| 3261057 | 3-14 | 3/26/2014 | 3/24/2014 | 23.52 | Barbara Brady |
| 4230926 | 4-14 | 4/23/2014 | 4/12/2014 | 120.18 | Barbara Brady |
| 5081041 | 4-14 | 5/8/2014 | 4/18/2014 | 92.40 | Barbara Brady |
| 7020932 | 6-14 | 7/2/2014 | 6/23/2014 | 86.52 | Barbara Brady |
| | | | | 409.14 | Barbara Brady Total |
| | 6-14 | 6/30/2014 | 00/00/0000 | 38.12 | Benefit Administration |
| | 6-14 | 6/30/2014 | 00/00/0000 | 174.31 | Benefit Administration |
| | 6-14 | 6/30/2014 | 00/00/0000 | 83.89 | Benefit Administration |
| | | | | 296.32 | Benefit Administration Total |
| 3261057 | 3-14 | 3/26/2014 | 3/11/2014 | 7,755.54 | BKD CPAs & Advisors |
| 4011210 | 3-14 | 4/1/2014 | 3/11/2014 | 3,100.00 | BKD CPAs & Advisors |
| 4011210 | 3-14 | 4/1/2014 | 3/11/2014 | 4,100.00 | BKD CPAs & Advisors |
| 5081041 | 4-14 | 5/8/2014 | 4/25/2014 | 10,651.00 | BKD CPAs & Advisors |
| 5281059 | 5-14 | 5/28/2014 | 5/19/2014 | 3,354.00 | BKD CPAs & Advisors |
| 7071552 | 6-14 | 7/7/2014 | 6/13/2014 | 923.00 | BKD CPAs & Advisors |
| 7171620 | 7-14 | 7/17/2014 | 7/10/2014 | 455.00 | BKD CPAs & Advisors |
| | | | | | BKD CPAs & Advisors Total |

| Batch | Period | Journal Date | Chk/Inv Date | Payments | Reference Description |
|-------|--------|--------------|--------------|----------|----------------------|
| | | | | 30,338.54 | |
| | 6-14 | 6/30/2014 | 00/00/0000 | 203.28 | Brady |
| | | | | 203.28 | Brady Total |
| 4221411 | 4-14 | 4/22/2014 | 4/14/2014 | 218.96 | Bridgette Guidos |
| 4221411 | 4-14 | 4/22/2014 | 4/18/2014 | 85.68 | Bridgette Guidos |
| 5221045 | 5-14 | 5/22/2014 | 5/16/2014 | 201.60 | Bridgette Guidos |
| 5221045 | 5-14 | 5/22/2014 | 5/16/2014 | 236.88 | Bridgette Guidos |
| 6171646 | 6-14 | 6/17/2014 | 6/17/2014 | 268.24 | Bridgette Guidos |
| 6241141 | 6-14 | 6/24/2014 | 6/23/2014 | 154.00 | Bridgette Guidos |
| | | | | 1,165.36 | Bridgette Guidos Total |
| | 6-14 | 6/30/2014 | 00/00/0000 | 55.00 | Butterfly Release |
| | | | | 55.00 | Butterfly Release Total |
| 4221411 | 4-14 | 4/22/2014 | 4/17/2014 | 135.52 | Camille Deemer |
| | 4-14 | 4/30/2014 | 00/00/0000 | 32.48 | Camille Deemer |
| 5081041 | 4-14 | 5/8/2014 | 5/2/2014 | 164.64 | Camille Deemer |
| 6051016 | 5-14 | 6/5/2014 | 5/30/2014 | 126.56 | Camille Deemer |
| 6051016 | 5-14 | 6/5/2014 | 5/16/2014 | 123.20 | Camille Deemer |
| 6171646 | 6-14 | 6/17/2014 | 6/13/2014 | 85.12 | Camille Deemer |
| | | | | 667.52 | Camille Deemer Total |
| 3311452 | 3-14 | 3/31/2014 | 3/31/2014 | 117.00 | Cardmember Service 1794 |
| 3311452 | 3-14 | 3/31/2014 | 3/31/2014 | 30.27 | Cardmember Service 1794 |
| 3311452 | 3-14 | 3/31/2014 | 3/31/2014 | 57.01 | Cardmember Service 1794 |
| 5141137 | 4-14 | 5/14/2014 | 4/30/2014 | 77.79 | Cardmember Service 1794 |
| 5141137 | 4-14 | 5/14/2014 | 4/30/2014 | 141.00 | Cardmember Service 1794 |
| 5141137 | 4-14 | 5/14/2014 | 4/30/2014 | 31.53 | Cardmember Service 1794 |

| Batch | Period | Journal Date | Chk/Inv Date | Payments | Reference Description |
|---|---|---|---|---|---|
| 6021050 | 5-14 | 6/2/2014 | 5/31/2014 | 756.01 | Cardmember Service 1794 |
| 7081638 | 6-14 | 7/8/2014 | 6/30/2014 | 204.00 | Cardmember Service 1794 |
| 7081638 | 6-14 | 7/8/2014 | 6/30/2014 | 436.80 | Cardmember Service 1794 |
| 7081638 | 6-14 | 7/8/2014 | 6/30/2014 | 443.80 | Cardmember Service 1794 |
| 7081638 | 6-14 | 7/8/2014 | 6/30/2014 | 25.00 | Cardmember Service 1794 |
| 7081638 | 6-14 | 7/8/2014 | 6/30/2014 | 150.00 | Cardmember Service 1794 |
| 7081638 | 6-14 | 7/8/2014 | 6/30/2014 | 150.00 | Cardmember Service 1794 |
| 7081638 | 6-14 | 7/8/2014 | 6/30/2014 | 1,138.10 | Cardmember Service 1794 |
| | | | | 3,758.31 | Cardmember Service 1794 Total |
| 5131644 | 4-14 | 5/13/2014 | 4/30/2014 | 12.38 | Cardmember Service 8630, |
| | | | | 12.38 | Cardmember Service 8630, Total |
| 4281347 | 4-14 | 4/28/2014 | 4/28/2014 | 426.65 | Cardmember Service 9979 |
| 5191432 | 5-14 | 5/19/2014 | 5/31/2014 | 36.76 | Cardmember Service 9979 |
| 5191432 | 5-14 | 5/19/2014 | 5/31/2014 | 639.81 | Cardmember Service 9979 |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 922.20 | Cardmember Service 9979 |
| | | | | 2,025.42 | Cardmember Service 9979 Total |
| 5210915 | 5-14 | 5/21/2014 | 4/24/2014 | 231.84 | Cathy Allen, |
| | | | | 231.84 | Cathy Allen, Total |
| 5131644 | 4-14 | 5/13/2014 | 4/30/2014 | 5,184.43 | Central Health Services, |
| 6171646 | 6-14 | 6/17/2014 | 5/31/2014 | 4,988.64 | Central Health Services, |
| 7081638 | 6-14 | 7/8/2014 | 6/30/2014 | 3,681.94 | Central Health Services, |
| | | | | 13,855.01 | Central Health Services, Total |
| 4291511 | 4-14 | 4/29/2014 | 4/30/2014 | 160.00 | Cody Cox |
| 4291511 | 4-14 | 4/29/2014 | 4/30/2014 | 0.72 | Cody Cox |

| | | | | | |
|---|---|---|---|---|---|
| 6031409 | 5-14 | 6/3/2014 | 5/31/2014 | 146.16 | Cody Cox |
| 7020932 | 6-14 | 7/2/2014 | 6/30/2014 | 118.72 | Cody Cox |
| | | | | 425.60 | Cody Cox Total |
| 4091020 | 3-14 | 4/9/2014 | 3/1/2014 | 9,281.50 | Conner & Winters, LLP |
| 4091020 | 3-14 | 4/9/2014 | 3/1/2014 | 980.00 | Conner & Winters, LLP |
| 5131644 | 4-14 | 5/13/2014 | 3/31/2014 | 1,063.50 | Conner & Winters, LLP |
| 7071552 | 6-14 | 7/7/2014 | 5/12/2014 | 5,798.80 | Conner & Winters, LLP |
| | | | | 17,123.80 | Conner & Winters, LLP Total |
| 5221045 | 5-14 | 5/22/2014 | 5/2/2014 | 252.00 | Deaconess Physician Services, Virginia C |
| | | | | 252.00 | Deaconess Physician Services, Virginia C Total |
| 3121223 | 3-14 | 3/12/2014 | 3/1/2014 | 142.50 | Deyta, LLC |
| 4091020 | 4-14 | 4/9/2014 | 4/1/2014 | 142.50 | Deyta, LLC |
| 5131644 | 5-14 | 5/13/2014 | 5/1/2014 | 142.50 | Deyta, LLC |
| 6171646 | 6-14 | 6/17/2014 | 6/1/2014 | 142.50 | Deyta, LLC |
| 7081638 | 6-14 | 7/8/2014 | 7/1/2014 | 142.50 | Deyta, LLC |
| | | | | 712.50 | Deyta, LLC Total |
| | 4-14 | 4/30/2014 | 00/00/0000 | 2,500.00 | Dr. Owens |
| | | | | 2,500.00 | Dr. Owens Total |
| 4091020 | 3-14 | 4/9/2014 | 3/28/2014 | 167.60 | First Call |
| 4301604 | 4-14 | 4/30/2014 | 3/28/2014 | 167.60 | First Call |
| 4301604 | 4-14 | 4/30/2014 | 4/4/2014 | 538.13 | First Call |
| | | | | 873.33 | First Call Total |
| 5281059 | 5-14 | 5/28/2014 | 5/2/2014 | 2,568.25 | Great American Insurance Co., |
| 6171646 | 6-14 | 6/17/2014 | 6/4/2014 | 7,792.06 | Great American Insurance Co., |
| 7181214 | 7-14 | 7/18/2014 | 7/1/2014 | 3,244.33 | Great American Insurance Co., |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  | 13,604.64 | Great American Insurance Co., Total |
|  | 3-14 | 3/31/2014 | 00/00/0000 | 241.40 | Great American worker's comp |
|  |  |  |  | 241.40 | Great American worker's comp Total |
| 3311452 | 3-14 | 3/31/2014 | 3/7/2014 | 496.00 | Green Country |
| 3311452 | 3-14 | 3/31/2014 | 3/24/2014 | 976.30 | Green Country |
| 4291511 | 4-14 | 4/29/2014 | 4/4/2014 | 1,526.10 | Green Country |
| 4301604 | 4-14 | 4/30/2014 | 3/28/2014 | 1,116.20 | Green Country |
| 4301604 | 4-14 | 4/30/2014 | 4/14/2014 | 915.16 | Green Country |
| 4301604 | 4-14 | 4/30/2014 | 3/14/2014 | 1,291.46 | Green Country |
| 4301604 | 4-14 | 4/30/2014 | 4/18/2014 | 1,082.66 | Green Country |
| 5281059 | 5-14 | 5/28/2014 | 5/1/2014 | 1,265.94 | Green Country |
| 5281059 | 5-14 | 5/28/2014 | 4/25/2014 | 928.50 | Green Country |
| 5281059 | 5-14 | 5/28/2014 | 5/9/2014 | 963.90 | Green Country |
| 6031409 | 5-14 | 6/3/2014 | 5/16/2014 | 961.60 | Green Country |
| 6171646 | 6-14 | 6/17/2014 | 5/28/2014 | 1,330.66 | Green Country |
| 6241141 | 6-14 | 6/24/2014 | 5/30/2014 | 1,203.70 | Green Country |
| 6241141 | 6-14 | 6/24/2014 | 6/13/2014 | 2,314.00 | Green Country |
| 7081638 | 6-14 | 7/8/2014 | 6/6/2014 | 1,105.24 | Green Country |
| 7081638 | 6-14 | 7/8/2014 | 6/19/2014 | 1,348.20 | Green Country |
|  |  |  |  | 18,825.62 | Green Country Total |
| 6241141 | 6-14 | 6/24/2014 | 5/11/2014 | 373.00 | HCPro, |
|  |  |  |  | 373.00 | HCPro, Total |
| 3311452 | 3-14 | 3/31/2014 | 2/26/2014 | 386.48 | IPGI |
| 3311452 | 3-14 | 3/31/2014 | 2/26/2014 | 498.82 | IPGI |
| 4091020 | 3-14 | 4/9/2014 | 3/24/2014 | 225 | IPGI |
|  |  |  |  | 1110.3 | IPGI Total |
| 4110952 | 4-14 | 4/11/2014 | 4/10/2014 | 1,595.00 | Jackie D. Garland, MD |

| 7081638 | 6-14 | 7/8/2014 | 6/30/2014 | 1,350.00 | Jackie D. Garland, MD |
| | | | | 2,945.00 | Jackie D. Garland, MD Total |
| 4291511 | 4-14 | 4/29/2014 | 4/11/2014 | 120.96 | Joyce Curry |
| 4291511 | 4-14 | 4/29/2014 | 4/18/2014 | 114.80 | Joyce Curry |
| | 4-14 | 4/30/2014 | 00/00/0000 | 141.12 | Joyce Curry |
| 5081041 | 4-14 | 5/8/2014 | 4/25/2014 | 127.12 | Joyce Curry |
| 5081041 | 4-14 | 5/8/2014 | 5/2/2014 | 113.68 | Joyce Curry |
| 5221045 | 5-14 | 5/22/2014 | 5/16/2014 | 147.64 | Joyce Curry |
| 5221045 | 5-14 | 5/22/2014 | 5/9/2014 | 96.88 | Joyce Curry |
| 6051016 | 5-14 | 6/5/2014 | 5/23/2014 | 117.04 | Joyce Curry |
| 6051016 | 5-14 | 6/5/2014 | 5/30/2014 | 113.12 | Joyce Curry |
| 6190903 | 6-14 | 6/19/2014 | 6/6/2014 | 161.84 | Joyce Curry |
| 7020932 | 6-14 | 7/2/2014 | 6/20/2014 | 96.32 | Joyce Curry |
| 7020932 | 6-14 | 7/2/2014 | 6/26/2014 | 167.44 | Joyce Curry |
| 7281610 | 7-14 | 7/28/2014 | 7/21/2014 | 99.68 | Joyce Curry |
| | | | | 1,617.64 | Joyce Curry Total |
| 6171646 | 6-14 | 6/17/2014 | 6/13/2014 | 76.16 | Julie Jackson, |
| 7020932 | 6-14 | 7/2/2014 | 6/30/2014 | 70.00 | Julie Jackson, |
| | | | | 146.16 | Julie Jackson, Total |
| | 6-14 | 6/30/2014 | 00/00/0000 | 10.04 | Dental Insurance Expense |
| | 6-14 | 6/30/2014 | 00/00/0000 | 120.48 | Dental Insurance Expense |
| | 6-14 | 6/30/2014 | 00/00/0000 | 40.16 | Dental Insurance Expense |
| | 6-14 | 6/30/2014 | 00/00/0000 | 1,502.58 | Dental Insurance Expense |
| | 6-14 | 6/30/2014 | 00/00/0000 | 6,870.22 | Dental Insurance Expense |
| | 6-14 | 6/30/2014 | 00/00/0000 | 3,306.40 | Dental Insurance Expense |

|  |  |  |  | 11,849.88 | Dental Insurance Expense Total |
|---|---|---|---|---|---|
| 4301604 | 4-14 | 4/30/2014 | 4/23/2014 | 24.23 | Kayla Lozo |
|  | 4-14 | 4/30/2014 | 00/00/0000 | 16.46 | Kayla Lozo |
| 5221045 | 5-14 | 5/22/2014 | 5/9/2014 | 36.59 | Kayla Lozo |
| 5221045 | 5-14 | 5/22/2014 | 5/16/2014 | 52.84 | Kayla Lozo |
| 6051016 | 5-14 | 6/5/2014 | 5/23/2014 | 41.10 | Kayla Lozo |
| 7020932 | 6-14 | 7/2/2014 | 6/13/2014 | 8.32 | Kayla Lozo |
|  |  |  |  | 179.54 | Kayla Lozo Total |
| 5081041 | 4-14 | 5/8/2014 | 5/8/2014 | 92.96 | Kham Ando, |
| 5221045 | 5-14 | 5/22/2014 | 5/1/2014 | 92.96 | Kham Ando, |
| 6051016 | 5-14 | 6/5/2014 | 5/21/2014 | 30.24 | Kham Ando, |
| 6190903 | 6-14 | 6/19/2014 | 6/13/2014 | 30.94 | Kham Ando, |
| 7020932 | 6-14 | 7/2/2014 | 6/27/2014 | 55.33 | Kham Ando, |
| 7020932 | 6-14 | 7/2/2014 | 6/27/2014 | 55.33 | Kham Ando, |
|  |  |  |  | 357.76 | Kham Ando, Total |
| 5221045 | 5-14 | 5/22/2014 | 3/20/2014 | 7.00 | Linda Depue, Refund for Lester Huston |
|  |  |  |  | 7.00 | Linda Depue, Refund for Lester Huston Total |
| 5221045 | 5-14 | 5/22/2014 | 5/1/2014 | 5.00 | Linda Depue, Wilma Huston |
|  |  |  |  | 5.00 | Linda Depue, Wilma Huston Total |
| 5221045 | 5-14 | 5/22/2014 | 3/6/2014 | 259.02 | Linda Elfstron, Velma Beisser |
|  |  |  |  | 259.02 | Linda Elfstron, Velma Beisser Total |
| 4301604 | 4-14 | 4/30/2014 | 4/24/2014 | 37.52 | Lindsay Noland |
| 5081041 | 4-14 | 5/8/2014 | 5/6/2014 | 36.39 | Lindsay Noland |
| 5221045 | 5-14 | 5/22/2014 | 5/9/2014 | 35.03 | Lindsay Noland |
| 5221045 | 5-14 | 5/22/2014 | 5/2/2014 | 36.39 | Lindsay Noland |

| | | | | | |
|---|---|---|---|---|---|
| 6051016 | 5-14 | 6/5/2014 | 5/23/2014 | 36.39 | Lindsay Noland |
| 6171646 | 6-14 | 6/17/2014 | 5/30/2014 | 26.84 | Lindsay Noland |
| | | | | 208.56 | Lindsay Noland Total |
| 5221045 | 5-14 | 5/22/2014 | 5/12/2014 | 104.16 | Lisa Chance, |
| | | | | 104.16 | Lisa Chance, Total |
| 4291511 | 4-14 | 4/29/2014 | 4/17/2014 | 32.82 | Lori Richards |
| 5081041 | 5-14 | 5/8/2014 | 5/1/2014 | 3.39 | Lori Richards |
| 5131644 | 5-14 | 5/13/2014 | 5/13/2014 | 3.39 | Lori Richards |
| | | | | 39.60 | Lori Richards Total |
| | 3-14 | 3/31/2014 | 00/00/0000 | 5.02 | Dental Insurance Expense |
| | 3-14 | 3/31/2014 | 00/00/0000 | 55.22 | Dental Insurance Expense |
| | 3-14 | 3/31/2014 | 00/00/0000 | 35.14 | Dental Insurance Expense |
| | 3-14 | 3/31/2014 | 00/00/0000 | 2,097.54 | Dental Insurance Expense |
| | 3-14 | 3/31/2014 | 00/00/0000 | 6,502.76 | Dental Insurance Expense |
| | 3-14 | 3/31/2014 | 00/00/0000 | 4,273.26 | Dental Insurance Expense |
| | 4-14 | 4/30/2014 | 00/00/0000 | 1,533.28 | Dental Insurance Expense |
| | 4-14 | 4/30/2014 | 00/00/0000 | 7,067.02 | Dental Insurance Expense |
| | 4-14 | 4/30/2014 | 00/00/0000 | 4,273.26 | Dental Insurance Expense |
| | | | | 25,842.50 | Dental Insurance Expense Total |
| | 3-14 | 3/31/2014 | 00/00/0000 | 93.44 | IBNR Accrual Adjustment |
| | 3-14 | 3/31/2014 | 00/00/0000 | 289.69 | IBNR Accrual Adjustment |
| | 3-14 | 3/31/2014 | 00/00/0000 | 190.36 | IBNR Accrual Adjustment |
| | | | | 573.49 | IBNR Accrual Adjustment Total |
| 5221045 | 5-14 | 5/22/2014 | 2/15/2014 | 34.03 | Margo Price, |
| 7081638 | 6-14 | 7/8/2014 | 6/30/2014 | 62.61 | Margo Price, |

| | | | | 96.64 | Margo Price, Total |
|---|---|---|---|---|---|
| 5221045 | 5-14 | 5/22/2014 | 5/1/2014 | 12.66 | Margo Price, Virgina craig |
| | | | | 12.66 | Margo Price, Virgina craig Total |
| | 5-14 | 5/31/2014 | 00/00/0000 | 1,502.58 | Health Insurance Expense |
| | 5-14 | 5/31/2014 | 00/00/0000 | 6,870.22 | Health Insurance Expense |
| | 5-14 | 5/31/2014 | 00/00/0000 | 2,446.24 | Health Insurance Expense |
| | | | | 10,819.04 | Health Insurance Expense Total |
| 4301604 | 4-14 | 4/30/2014 | 4/28/2014 | 84.90 | Mercury Press, Inc. |
| 4301604 | 4-14 | 4/30/2014 | 4/28/2014 | 7.11 | Mercury Press, Inc. |
| 7150856 | 7-14 | 7/15/2014 | 1/29/2014 | 133.38 | Mercury Press, Inc. |
| 7281317 | 7-14 | 7/28/2014 | 7/17/2014 | 669.16 | Mercury Press, Inc. |
| | | | | 894.55 | Mercury Press, Inc. Total |
| 7091401 | 6-14 | 7/9/2014 | 6/30/2014 | 63.42 | Mercy Hospital Oklahoma City, |
| | | | | 63.42 | Mercy Hospital Oklahoma City, Total |
| 6031409 | 5-14 | 6/3/2014 | 4/18/2014 | 65.29 | Mercy Hospital Oklahoma, Mary Womble |
| | | | | 65.29 | Mercy Hospital Oklahoma, Mary Womble Total |
| 6031409 | 5-14 | 6/3/2014 | 5/28/2014 | 15.84 | Mercy Hospital Oklahoma, Wilma Huston |
| | | | | 15.84 | Mercy Hospital Oklahoma, Wilma Huston Total |
| 4291511 | 4-14 | 4/29/2014 | 4/8/2014 | 141.12 | Michelle Creel |
| 4291511 | 4-14 | 4/29/2014 | 4/17/2014 | 124.88 | Michelle Creel |
| 5081041 | 4-14 | 5/8/2014 | 4/30/2014 | 44.80 | Michelle Creel |
| 5221045 | 5-14 | 5/22/2014 | 5/12/2014 | 71.68 | Michelle Creel |
| 5221045 | 5-14 | 5/22/2014 | 5/5/2014 | 40.32 | Michelle Creel |
| 6051016 | 5-14 | 6/5/2014 | 5/19/2014 | 81.20 | Michelle Creel |
| 6171646 | 6-14 | 6/17/2014 | 6/6/2014 | 137.20 | Michelle Creel |
| 6171646 | 6-14 | 6/17/2014 | 6/13/2014 | | Michelle Creel |

| | | | | Amount | Name |
|---|---|---|---|---|---|
| | | | | 59.92 | |
| 7020932 | 6-14 | 7/2/2014 | 6/27/2014 | 34.72 | Michelle Creel |
| | | | | 735.84 | Michelle Creel Total |
| 6051016 | 5-14 | 6/5/2014 | 3/11/2014 | 117.14 | Midwest Wound Care, Robert Lee |
| | | | | 117.14 | Midwest Wound Care, Robert Lee Total |
| 5221045 | 5-14 | 5/22/2014 | 3/31/2014 | 95.00 | MMS Imaging Services, LLC, Velma Beisser |
| | | | | 95.00 | MMS Imaging Services, LLC, Velma Beisser Total |
| 4110952 | 4-14 | 4/11/2014 | 4/10/2014 | 558.00 | NHPCO |
| | | | | 558.00 | NHPCO Total |
| 6031409 | 5-14 | 6/3/2014 | 4/1/2014 | 39.43 | Norman Reg Hosp Auth, Norma Scudder |
| | | | | 39.43 | Norman Reg Hosp Auth, Norma Scudder Total |
| 4091020 | 3-14 | 4/9/2014 | 2/28/2014 | 100.00 | North Beach Creative, Inc. |
| | | | | 100.00 | North Beach Creative, Inc. Total |
| 5081041 | 4-14 | 5/8/2014 | 3/31/2012 | 100.00 | North Beach Creative, Inc., |
| | | | | 100.00 | North Beach Creative, Inc., Total |
| 5281059 | 5-14 | 5/28/2014 | 4/22/2014 | 1,250.00 | Oklahoma Assoc for Home Care Providers, |
| | | | | 1,250.00 | Oklahoma Assoc for Home Care Providers, Total |
| 4221411 | 4-14 | 4/22/2014 | 4/22/2014 | 213.58 | Pam Ferguson |
| 5081041 | 4-14 | 5/8/2014 | 4/30/2014 | 271.82 | Pam Ferguson |
| 6051016 | 5-14 | 6/5/2014 | 5/31/2014 | 387.80 | Pam Ferguson |
| 6051016 | 5-14 | 6/5/2014 | 5/31/2014 | 0.06 | Pam Ferguson |
| | | | | 873.26 | Pam Ferguson Total |
| 4021453 | 3-14 | 4/2/2014 | 3/31/2014 | 76.00 | Petty Cash |
| 7020932 | 6-14 | 7/2/2014 | 7/1/2014 | 30.27 | Petty Cash |
| 7020932 | 6-14 | 7/2/2014 | 7/1/2014 | 19.25 | Petty Cash |
| | | | | 125.52 | Petty Cash Total |

|  | 4-14 | 4/30/2014 | 00/00/0000 | 59.04 | Postage Meter Usage |
|  | 4-14 | 4/30/2014 | 00/00/0000 | 12.96 | Postage Meter Usage |
|  | 5-14 | 5/31/2014 | 00/00/0000 | 0.48 | Postage Meter Usage |
|  | 5-14 | 5/31/2014 | 00/00/0000 | 48.69 | Postage Meter Usage |
|  | 6-14 | 6/30/2014 | 00/00/0000 | 10.25 | Postage Meter Usage |
|  | 6-14 | 6/30/2014 | 00/00/0000 | 4.53 | Postage Meter Usage |
|  |  |  |  | 135.95 | Postage Meter Usage Total |
|  | 4-14 | 4/30/2014 | 00/00/0000 | 57.60 | Postage Stamps Charged |
|  |  |  |  | 57.60 | Postage Stamps Charged Total |
| 3311452 | 3-14 | 3/31/2014 | 3/25/2014 | 422.10 | PPS Plus Software |
| 4291511 | 4-14 | 4/29/2014 | 4/25/2014 | 422.10 | PPS Plus Software |
| 5281059 | 5-14 | 5/28/2014 | 5/25/2014 | 422.10 | PPS Plus Software |
| 6171646 | 6-14 | 6/17/2014 | 6/25/2014 | 422.10 | PPS Plus Software |
|  |  |  |  | 1,688.40 | PPS Plus Software Total |
|  | 4-14 | 4/30/2014 | 00/00/0000 | 509.90 | R.S.V.P. Answering Services, |
| 7111024 | 7-14 | 7/11/2014 | 6/2/2014 | 748.60 | R.S.V.P. Answering Services, |
|  |  |  |  | 1,258.50 | R.S.V.P. Answering Services, Total |
|  | 5-14 | 5/31/2014 | 00/00/0000 | 3.30 | Reclassify Hospice Supplies |
|  |  |  |  | 3.30 | Reclassify Hospice Supplies Total |
|  | 3-14 | 3/31/2014 | 00/00/0000 | 12.33 | Reclassify ISR |
|  |  |  |  | 12.33 | Reclassify ISR Total |
|  | 3-14 | 3/31/2014 | 00/00/0000 | 64.06 | Reclassify ISR - EZ Boot |
|  |  |  |  | 64.06 | Reclassify ISR - EZ Boot Total |
|  | 4-14 | 4/30/2014 | 00/00/0000 | 64.40 | Rikki Oberdoester |
| 6190903 | 6-14 | 6/19/2014 | 6/4/2014 | 60.48 | Rikki Oberdoester |

|  |  |  |  | 124.88 | Rikki Oberdoester Total |
|---|---|---|---|---|---|
| 4301604 | 4-14 | 4/30/2014 | 4/5/2014 | 400.07 | Staples Advantage |
| 5281059 | 5-14 | 5/28/2014 | 4/28/2014 | 368.54 | Staples Advantage |
| 6241141 | 6-14 | 6/24/2014 | 5/21/2014 | 336.31 | Staples Advantage |
| 6241141 | 6-14 | 6/24/2014 | 5/21/2014 | 4.97 | Staples Advantage |
|  |  |  |  | 1,109.89 | Staples Advantage Total |
| 3311452 | 3-14 | 3/31/2014 | 3/14/2014 | 135.00 | Suncoast Solution |
| 4091020 | 3-14 | 4/9/2014 | 3/26/2014 | 236.25 | Suncoast Solution |
| 6031409 | 5-14 | 6/3/2014 | 4/30/2014 | 101.25 | Suncoast Solution |
|  |  |  |  | 472.50 | Suncoast Solution Total |
| 4221411 | 4-14 | 4/22/2014 | 4/15/2014 | 93.35 | Suzanne Clem |
| 5081041 | 4-14 | 5/8/2014 | 4/30/1920 | 41.10 | Suzanne Clem |
| 6051016 | 5-14 | 6/5/2014 | 5/22/2014 | 60.03 | Suzanne Clem |
| 6241141 | 6-14 | 6/24/2014 | 6/17/2014 | 91.90 | Suzanne Clem |
| 7161219 | 7-14 | 7/16/2014 | 7/4/2014 | 69.22 | Suzanne Clem |
|  |  |  |  | 355.60 | Suzanne Clem Total |
| 4291511 | 4-14 | 4/29/2014 | 3/10/2014 | 77.84 | Teresa Everhart |
| 4301604 | 4-14 | 4/30/2014 | 4/30/2014 | 46.48 | Teresa Everhart |
| 4301604 | 4-14 | 4/30/2014 | 4/17/2014 | 57.12 | Teresa Everhart |
| 4301604 | 4-14 | 4/30/2014 | 4/4/2014 | 65.52 | Teresa Everhart |
| 4301604 | 4-14 | 4/30/2014 | 4/11/2014 | 62.16 | Teresa Everhart |
| 5081041 | 5-14 | 5/8/2014 | 5/2/2014 | 69.44 | Teresa Everhart |
| 5221045 | 5-14 | 5/22/2014 | 5/9/2014 | 42.00 | Teresa Everhart |
| 5221045 | 5-14 | 5/22/2014 | 5/2/2014 | 69.44 | Teresa Everhart |
| 5221045 | 5-14 | 5/22/2014 | 5/16/2014 | 82.88 | Teresa Everhart |

| | | | | | |
|---|---|---|---|---|---|
| 6051016 | 5-14 | 6/5/2014 | 5/23/2014 | 75.49 | Teresa Everhart |
| 6051016 | 5-14 | 6/5/2014 | 5/23/2014 | 12.40 | Teresa Everhart |
| 6171646 | 6-14 | 6/17/2014 | 6/6/2014 | 25.76 | Teresa Everhart |
| 6171646 | 6-14 | 6/17/2014 | 6/13/2014 | 32.48 | Teresa Everhart |
| 7020932 | 6-14 | 7/2/2014 | 6/27/2014 | 46.48 | Teresa Everhart |
| | | | | 765.49 | Teresa Everhart Total |
| 4110952 | 4-14 | 4/11/2014 | 4/10/2014 | 500.00 | Terrance Truong M.D. |
| 5131644 | 4-14 | 5/13/2014 | 5/13/2014 | 1,000.00 | Terrance Truong M.D. |
| 6111123 | 6-14 | 6/11/2014 | 6/11/2014 | 500.00 | Terrance Truong M.D. |
| 6111123 | 6-14 | 6/11/2014 | 5/31/2014 | 500.00 | Terrance Truong M.D. |
| | | | | 2,500.00 | Terrance Truong M.D. Total |
| 7020932 | 6-14 | 7/2/2014 | 6/25/2014 | 47.66 | Tiffany Ruth, |
| | | | | 47.66 | Tiffany Ruth, Total |
| 5161000 | 5-14 | 5/16/2014 | 5/1/2014 | 2,500.00 | Tomas P. Owens, Jr., |
| 6111123 | 6-14 | 6/11/2014 | 6/1/2014 | 2,500.00 | Tomas P. Owens, Jr., |
| 7111024 | 7-14 | 7/11/2014 | 7/1/2014 | 2,500.00 | Tomas P. Owens, Jr., |
| | | | | 7,500.00 | Tomas P. Owens, Jr., Total |
| 4291511 | 4-14 | 4/29/2014 | 4/29/2014 | 22.30 | UNUM Life Insurance Co |
| 4291511 | 4-14 | 4/29/2014 | 4/29/2014 | 1,376.83 | UNUM Life Insurance Co |
| 6171646 | 6-14 | 6/17/2014 | 6/1/2014 | 22.30 | UNUM Life Insurance Co |
| 6171646 | 6-14 | 6/17/2014 | 6/1/2014 | 1,336.61 | UNUM Life Insurance Co |
| | | | | 2,758.04 | UNUM Life Insurance Co Total |
| | 4-14 | 4/30/2014 | 00/00/0000 | 330.51 | Verizon Wireless |
| | 4-14 | 4/30/2014 | 00/00/0000 | 211.16 | Verizon Wireless |
| 5221045 | 5-14 | 5/22/2014 | 4/25/2014 | 436.44 | Verizon Wireless |
| 5221045 | 5-14 | 5/22/2014 | 4/25/2014 | | Verizon Wireless |

| | | | | | |
|---|---|---|---|---|---|
| | | | | 436.44 | |
| 7181048 | 7-14 | 7/18/2014 | 6/25/2014 | 353.87 | Verizon Wireless |
| 7181048 | 7-14 | 7/18/2014 | 6/25/2014 | 180.72 | Verizon Wireless |
| | | | | 1,949.14 | Verizon Wireless Total |
| | 5-14 | 5/31/2014 | 00/00/0000 | 108.00 | Workers comp claim |
| | | | | 108.00 | Workers comp claim Total |
| | 3-14 | 3/31/2014 | 00/00/0000 | 317.39 | Worker's Comp Expense |
| | 3-14 | 3/31/2014 | 00/00/0000 | 1,364.76 | Worker's Comp Expense |
| | 3-14 | 3/31/2014 | 00/00/0000 | 1,463.09 | Worker's Comp Expense |
| | 4-14 | 4/30/2014 | 00/00/0000 | 340.58 | Worker's Comp Expense |
| | 4-14 | 4/30/2014 | 00/00/0000 | 59.08 | Worker's Comp Expense |
| | 4-14 | 4/30/2014 | 00/00/0000 | 1,356.67 | Worker's Comp Expense |
| | 4-14 | 4/30/2014 | 00/00/0000 | 1,452.61 | Worker's Comp Expense |
| | 5-14 | 5/31/2014 | 00/00/0000 | 340.58 | Worker's Comp Expense |
| | 5-14 | 5/31/2014 | 00/00/0000 | 59.08 | Worker's Comp Expense |
| | 5-14 | 5/31/2014 | 00/00/0000 | 1,356.67 | Worker's Comp Expense |
| | 5-14 | 5/31/2014 | 00/00/0000 | 1,452.61 | Worker's Comp Expense |
| | 6-14 | 6/30/2014 | 00/00/0000 | 340.58 | Worker's Comp Expense |
| | 6-14 | 6/30/2014 | 00/00/0000 | 59.08 | Worker's Comp Expense |
| | 6-14 | 6/30/2014 | 00/00/0000 | 1,356.67 | Worker's Comp Expense |
| | 6-14 | 6/30/2014 | 00/00/0000 | 1,452.61 | Worker's Comp Expense |
| | | | | 12,772.06 | Worker's Comp Expense Total |
| | 3-14 | 3/14/2014 | 3/14/2014 | 59,531.06 | Payroll |
| | 3-14 | 3/28/2014 | 3/28/2014 | 49,373.37 | Payroll |
| | 4-14 | 4/11/2014 | 4/11/2014 | 51,476.86 | Payroll |
| | 4-14 | 4/25/2014 | 4/25/2014 | 53,156.31 | Payroll |

|  | 5-14 | 5/9/2014 | 5/9/2014 | 48,349.90 | Payroll |
|  | 5-14 | 5/23/2014 | 5/23/2014 | 46,901.22 | Payroll |
|  | 6-14 | 6/6/2014 | 6/6/2014 | 49,398.43 | Payroll |
|  | 6-14 | 6/20/2014 | 6/20/2014 | 46,608.89 | Payroll |
|  | 6-14 | 7/3/2014 | 7/3/2014 | 50,707.73 | Payroll |
|  |  |  |  | 455,503.77 | Payroll Total |
| 5120739 | 5-14 | 5/12/2014 | 00/00/0000 | 2.06 | IN Inventory Requistion Register |
| 7211641 | 7-14 | 7/21/2014 | 00/00/0000 | 25.16 | IN Inventory Requistion Register |
| 8011058 | 7-14 | 8/1/2014 | 00/00/0000 | 14.78 | IN Inventory Requistion Register |
| 7211641 | 7-14 | 7/21/2014 | 00/00/0000 | 25.16 | IN Inventory Requistion Register |
| 8011058 | 7-14 | 8/1/2014 | 00/00/0000 | 498.08 | IN Inventory Requistion Register |
|  |  |  |  | 565.24 | IN Inventory Requistion Register Total |
|  | 3-14 | 3/31/2014 | 00/00/0000 | 25.00 | Transfer Funds |
|  | 5-14 | 5/31/2014 | 00/00/0000 | 25.00 | Transfer Funds |
|  |  |  |  | 50.00 | Transfer Funds Total |

Payments, non-payroll, made to officers of Epworth Villa.

| Reference | Date | Payments | Reference Description |
|---|---|---|---|
| Tina Ballard | 8/8/2013 | 923.92 | Travel/Licence fee |
| Tina Ballard | 10/10/2013 | 3,218.47 | Travel/software/relo |
| Tina Ballard | 11/14/2013 | 6,727.67 | Unifomrs/travel/relo |
| Tina Ballard | 12/11/2013 | 618.69 | Uniforms/relo |
| Tina Ballard | 1/16/2014 | 808.15 | Relo |
| Tina Ballard | 2/27/2014 | 6,848.94 | Relo |
| Tina Ballard | 4/24/2014 | 862.35 | Zeigler Conference |
| Tina Ballard | 6/12/2014 | 108.34 | Durabel Goods |
| Tina Ballard | 7/2/2014 | 251.00 | License fee |
| Lauren Cantu | 3/8/2014 | 225.00 | Leading Age Conference - CEU's |
| Lauren Cantu | 8/8/2014 | 30.56 | AT&T Wireless - ipad |
| Lauren Cantu | 8/8/2014 | 92.61 | AT&T Wireless - iphone |
| Lauren Cantu | 9/12/2013 | 64.04 | AT&T Wireless - ipad |
| Lauren Cantu | 9/12/2013 | 92.61 | AT&T Wireless - iphone |
| Lauren Cantu | 10/10/2013 | 64.04 | AT&T Wireless - ipad |
| Lauren Cantu | 10/10/2013 | 92.61 | AT&T Wireless - iphone |
| Lauren Cantu | 11/14/2013 | 64.08 | AT&T Wireless - ipad |
| Lauren Cantu | 11/14/2013 | 92.67 | AT&T Wireless - iphone |
| Lauren Cantu | 12/11/2013 | 64.08 | AT&T Wireless - ipad |
| Lauren Cantu | 12/11/2013 | 92.67 | AT&T Wireless - iphone |
| Lauren Cantu | 1/16/2014 | 30.56 | AT&T Wireless - ipad |
| Lauren Cantu | 1/16/2014 | 59.15 | AT&T Wireless - iphone |
| Lauren Cantu | 2/13/2014 | 64.17 | AT&T Wireless - ipad |
| Lauren Cantu | 2/13/2014 | | AT&T Wireless - iphone |

| Reference | Date | Payments | Reference Description |
|---|---|---|---|
| | | 92.79 | |
| Lauren Cantu | 3/20/2014 | 64.17 | AT&T Wireless - ipad |
| Lauren Cantu | 3/20/2014 | 92.79 | AT&T Wireless - iphone |
| Lauren Cantu | 4/3/2014 | 64.17 | AT&T Wireless - ipad |
| Lauren Cantu | 4/3/2014 | 92.79 | AT&T Wireless - iphone |
| Lauren Cantu | 5/15/2014 | 53.86 | AT&T Wireless - ipad |
| Lauren Cantu | 5/15/2014 | 82.48 | AT&T Wireless - iphone |
| Lauren Cantu | 6/12/2014 | 59.86 | AT&T Wireless - ipad |
| Lauren Cantu | 6/12/2014 | 88.48 | AT&T Wireless - iphone |
| John Harned | 7/23/2013 | 38.89 | phone reimbursement |
| John Harned | 8/14/2013 | 80.00 | expense reimbursement |
| John Harned | 8/22/2013 | 134.38 | travel reimbursement |
| John Harned | 8/29/2013 | 38.89 | phone reimbursement |
| John Harned | 9/24/2013 | 38.89 | phone reimbursement |
| John Harned | 10/2/2013 | 42.00 | expense reimbursement |
| John Harned | 10/24/2013 | 38.89 | phone reimbursement |
| John Harned | 11/14/2013 | 65.00 | expense reimbursement |
| John Harned | 12/5/2013 | 38.89 | phone reimbursement |
| John Harned | 1/2/2014 | 38.89 | phone reimbursement |
| John Harned | 6/19/2014 | 109.82 | travel reimbursement |
| John Harned | 7/31/2013 | 747.00 | Ford Motor Credit-auto lease |
| John Harned | 8/28/2013 | 747.00 | Ford Motor Credit-auto lease |
| John Harned | 9/30/2013 | 747.00 | Ford Motor Credit-auto lease |
| John Harned | 10/31/2013 | 747.00 | Ford Motor Credit-auto lease |
| John Harned | 11/30/2013 | 747.00 | Ford Motor Credit-auto lease |
| John Harned | 12/31/2013 | | Ford Motor Credit-auto lease |

| Reference | Date | Payments | Reference Description |
|-----------|------|----------|----------------------|
| | | 747.00 | |
| John Harned | 1/30/2014 | 747.00 | Ford Motor Credit-auto lease |
| John Harned | 2/28/2014 | 747.00 | Ford Motor Credit-auto lease |
| John Harned | 3/31/2014 | 747.00 | Ford Motor Credit-auto lease |
| John Harned | 4/30/2014 | 747.00 | Ford Motor Credit-auto lease |
| John Harned | 5/31/2014 | 747.00 | Ford Motor Credit-auto lease |
| John Harned | 6/30/2014 | 747.00 | Ford Motor Credit-auto lease |
| John Harned | 8/14/2013 | 315.16 | Gaillardia Country Club |
| John Harned | 9/12/2013 | 270.94 | Gaillardia Country Club |
| John Harned | 10/17/2013 | 305.89 | Gaillardia Country Club |
| John Harned | 12/11/2013 | 641.88 | Gaillardia Country Club |
| John Harned | 1/16/2013 | 593.90 | Gaillardia Country Club |
| John Harned | 2/20/2014 | 270.94 | Gaillardia Country Club |
| John Harned | 3/20/2014 | 270.94 | Gaillardia Country Club |
| John Harned | 4/11/2014 | 579.82 | Gaillardia Country Club |
| John Harned | 5/15/2014 | 270.94 | Gaillardia Country Club |
| Nancy McCumber | 10/10/2013 | 30.01 | expense reimbursement |
| Nancy McCumber | 10/17/2013 | 1,023.96 | Cobra reimbursement |
| Nancy McCumber | 11/14/2013 | 55.75 | expense reimbursement |
| Nancy McCumber | 6/19/2014 | 128.03 | expense reimbursement |

Payroll made to officers of Epworth Villa.

| | | | Benefit Elections | | | | | |
|---|---|---|---|---|---|---|---|---|
| Name | Hire Date | Title | Current Salary | PTO | Holiday | Float Day | Bonus YTD | Cell Phone |
| John Harned | 11/1/2010 | CEO | $230,000.16 | 25 | 6 | 1 | $0.00 | $169.72 |
| Lauren Cantu | 10/31/2011 | COO | $141,750.18 | 20 | 6 | 1 | $7,813.20 | $0.00 |
| Tina Ballard | 7/26/2013 | CFO | $120,000.00 | 15 | 6 | 1 | $7,668.92 | $0.00 |
| Nancy McCumber | 9/30/2013 | VP, HD&E | $100,000.16 | 15 | 6 | 1 | $4,615.50 | $30.01 |

| ACTUAL July 2013 - June 2014 | Wages | | PTO | Holiday | Float Day | Bonus | Cell Phone |
|---|---|---|---|---|---|---|---|
| John Harned | | $203,461.66 | $21,230.78 | $5,307.72 | $0.00 | $51,750.00 | $1,198.34 |
| Lauren Cantu | | $131,209.62 | $4,802.89 | $3,141.34 | $0.00 | $13,103.68 | $0.00 |
| Tina Ballard | | $100,153.95 | $3,692.32 | $2,307.70 | $461.54 | $9,318.92 | $0.00 |
| Nancy McCumber | | $73,653.96 | $769.23 | $1,153.86 | $0.00 | $4,615.50 | $277.00 |

| ESTIMATED July 2014 - June 2015 | Wages | | PTO | Holiday | Float Day | Bonus | Cell Phone |
|---|---|---|---|---|---|---|---|
| John Harned | | $201,692.45 | $22,115.40 | $5,307.70 | $884.62 | $138,000.10 | $2,036.58 |
| Lauren Cantu | | $127,029.97 | $10,903.86 | $3,271.16 | $545.19 | $21,262.53 | $0.00 |
| Tina Ballard | | $109,846.15 | $6,923.08 | $2,769.23 | $461.54 | $18,000.00 | $0.00 |
| Nancy McCumber | | $91,538.61 | $5,769.24 | $2,307.70 | $384.62 | $10,000.02 | $360.10 |

| Benefit Elections | | | | | | |
|---|---|---|---|---|---|---|
| Name | Medical | Dental | AD&D | LTD | STD | Life | 401(k) Match |
| John Harned | 479.63 | $28.00 | $3.00 | $48.33 | $47.50 | $19.50 | $4,600.00 |
| Lauren Cantu | 479.63 | $28.00 | $3.00 | $48.33 | $47.50 | $19.50 | $2,835.00 |
| Tina Ballard | 479.63 | $0.00 | $3.00 | $48.33 | $47.50 | $19.50 | $2,400.00 |
| Nancy McCumber | 479.63 | $28.00 | $3.00 | $48.33 | $47.50 | $19.50 | $2,000.00 |

| ACTUAL July 2013 - June 2014 | Medical | Dental | AD&D | LTD | STD | Life | 401(k) Match |
|---|---|---|---|---|---|---|---|
| John Harned | $2,321.76 | $315.96 | $36.00 | $579.96 | $570.00 | $234.00 | $5,546.52 |
| Lauren Cantu | $2,321.76 | $315.96 | $36.00 | $579.96 | $570.00 | $234.00 | $3,041.55 |
| Tina Ballard | $1,076.88 | $0.00 | $27.00 | $434.97 | $427.50 | $175.50 | $1,344.18 |
| Nancy McCumber | $526.96 | $192.66 | | $338.31 | $332.50 | $136.50 | $938.42 |

| ESTIMATED July 2014 - June 2015 | Medical | Dental | AD&D | LTD | STD | Life | 401(k) Match |
|---|---|---|---|---|---|---|---|
| John Harned | $5,755.56 | $336.00 | $21.00 | $579.96 | $570.00 | $234.00 | $7,360.01 |
| Lauren Cantu | $5,755.56 | $336.00 | | $579.96 | $570.00 | $234.00 | $3,260.25 |
| Tina Ballard | $5,755.56 | $0.00 | | $579.96 | $570.00 | $234.00 | $2,760.00 |
| Nancy McCumber | $5,755.56 | $336.00 | AD&D | $579.96 | $570.00 | $234.00 | $2,200.00 |

| Benefit Elections | | | | |
|---|---|---|---|---|
| | Wages for Time Off | Maximum Annual Bonus Potential | Previous Salary | Last Raise Date |
| John Harned | $28,307.71 | $138,000.10 | $205,000.12 | 1/1/2013 |
| Lauren Cantu | $14,720.21 | $21,262.53 | $135,000.06 | 10/31/2013 |
| Tina Ballard | $10,153.85 | $18,000.00 | n/a | n/a |
| Nancy McCumber | $8,461.55 | $10,000.02 | n/a | n/a |
| | | | | |